# Exhibit 6

Rev. 1.4, Jun. 2017

**M386A8K40BM1**
**M386A8K40BM2**

# 288pin Load Reduced DIMM based on 8Gb B-die

78FBGA with Lead-Free & Halogen-Free (RoHS compliant)

datasheet

SAMSUNG ELECTRONICS RESERVES THE RIGHT TO CHANGE PRODUCTS, INFORMATION AND SPECIFICATIONS WITHOUT NOTICE.

Products and specifications discussed herein are for reference purposes only. All information discussed herein is provided on an "AS IS" basis, without warranties of any kind.

This document and all information discussed herein remain the sole and exclusive property of Samsung Electronics. No license of any patent, copyright, mask work, trademark or any other intellectual property right is granted by one party to the other party under this document, by implication, estoppel or other-wise.

Samsung products are not intended for use in life support, critical care, medical, safety equipment, or similar applications where product failure could result in loss of life or personal or physical harm, or any military or defense application, or any governmental procurement to which special terms or provisions may apply.

For updates or additional information about Samsung products, contact your nearest Samsung office.

All brand names, trademarks and registered trademarks belong to their respective owners.

© 2017 Samsung Electronics Co., Ltd.   All rights reserved.



datasheet

**DDR4 SDRAM**

# Revision History

| Revision No. | History | Draft Date | Remark | Editor |
|---|---|---|---|---|
| 1.0 | - First SPEC Release | Apr. 2015 | - | J.Y.Lee |
| 1.1 | - Change of IDD value on page 25 | 2nd Feb. 2016 | - | J.Y.Lee |
| | - Change of 8.1 Timing & Capacitance values (tACT) on page 9 | | | |
| | - Change of Physical Dimensions (Module Thickness) on page 38 | | | |
| 1.2 | - Addition of DDR4-2666 | 7th Apr. 2016 | - | J.Y.Lee |
| 1.21 | - Correction of typo. | 18th Apr. 2016 | - | S.H.Kim |
| 1.3 | - Addition of IDD value (2666Mbps) on page 25 | 17th Nov. 2016 | - | J.Y.Lee |
| 1.4 | - Update Physical dimension. | 8th Jun, 2017 | Final | J.Y.Bae |
| |   1. Add PCB hole. | | | |
| |   2. Update Module height information. | | | |
| | - Update Absolute Maximum Ratings. | | | |
| | - Update Input/Output Capacitance. | | | |

**SAMSUNG**

## Table Of Contents

### 288pin Load Reduced DIMM  based on 8Gb B-die

1. DDR4 Load Reduced DIMM Ordering Information ..........................................................................................................4

2. Key Features ..............................................................................................................................................................4

3. Address Configuration ................................................................................................................................................4

4. Load Reduced DIMM Pin Configurations (Front side/Back side) ...................................................................................5

5. Pin Description ...........................................................................................................................................................6

6. ON DIMM Thermal Sensor .........................................................................................................................................6

7. Input/Output Functional Description ...........................................................................................................................7

8. Registering Clock Driver Specification .......................................................................................................................9
    8.1 Timing & Capacitance Values.................................................................................................................................9
    8.2 Clock Driver Characteristics ..................................................................................................................................9

9. Function Block Diagram: ..........................................................................................................................................10
    9.1 64GB, 8Gx72 Module (Populated as 4 ranks of x4 DDR4 SDRAMs).........................................................................10

10. Absolute Maximum Ratings .....................................................................................................................................13
    10.1 Absolute Maximum DC Ratings .........................................................................................................................13

11. AC & DC Operating Conditions ...............................................................................................................................13
    11.1 Recommended DC Operating Conditions ...........................................................................................................13

12. AC & DC Input Measurement Levels .......................................................................................................................14
    12.1 AC & DC Logic Input Levels for Single-Ended Signals.........................................................................................14
    12.2 AC and DC Input Measurement Levels: VREF Tolerances.....................................................................................14
    12.3 AC and DC Logic Input Levels for Differential Signals .........................................................................................15
        12.3.1. Differential Signals Definition ...................................................................................................................15
        12.3.2. Differential Swing Requirements for Clock (CK_t - CK_c)............................................................................15
        12.3.3. Single-ended Requirements for Differential Signals ....................................................................................16
    12.4 Slew Rate Definitions..........................................................................................................................................17
        12.4.1. Slew Rate Definitions for Differential Input Signals (CK) .............................................................................17
    12.5 Differential Input Cross Point Voltage .................................................................................................................18
    12.6 Single-ended AC & DC Output Levels..................................................................................................................19
    12.7 Differential AC & DC Output Levels.....................................................................................................................19
    12.8 Single-ended Output Slew Rate ..........................................................................................................................19
    12.9 Differential Output Slew Rate .............................................................................................................................20
    12.10 Single-ended AC & DC Output Levels of Connectivity Test Mode .......................................................................21
    12.11 Test Load for Connectivity Test Mode Timing ...................................................................................................21

13. DIMM IDD Specification Definition ..........................................................................................................................22

14. IDD SPEC Table.......................................................................................................................................................25

15. Input/Output Capacitance .......................................................................................................................................27

16. Electrical Characterisitics and AC Timing.................................................................................................................28
    16.1 Speed Bins and CL, tRCD, tRP, tRC and tRAS for Corresponding Bin ...................................................................28
    16.2 Speed Bin Table Note...........................................................................................................................................33

17. Timing Parameters by Speed Grade .........................................................................................................................34

18. Physical Dimensions ...............................................................................................................................................40
    18.1 4Gbx4(DDP) based 8Gx72 Module (4 Ranks) - M386A8K40BM1/M386A8K40BM2 ................................................40
        18.1.1. x72 DIMM, populated as Quad physical ranks of x4 DDR4 SDRAMs ..........................................................40
        18.1.2. Heat Spreader Design Guide .....................................................................................................................41



Rev. 1.4

**Load Reduced DIMM**                    datasheet                    **DDR4 SDRAM**

# 1. DDR4 Load Reduced DIMM Ordering Information

| Part Number[2] | Density | Organization | Component Composition[1] | Number of Rank | Height |
|---|---|---|---|---|---|
| M386A8K40BM1-CPB/RC | 64GB | 8Gx72 | DDP 4Gx4(K4AAG045WB-MC##)*36 | 4 | 31.25mm |
| M386A8K40BM2-CTD | 64GB | 8Gx72 | DDP 4Gx4(K4AAG045WB-MC##)*36 | 4 | 31.25mm |

NOTE :
1. "##" - PB/RC/TD
2. PB(2133Mbps 15-15-15)/RC(2400Mbps 17-17-17)/TD(2666Mbps 19-19-19)
  - DDR4-2666(19-19-19) is backward compatible to DDR4-2400(17-17-17)

# 2. Key Features

| Speed | DDR4-1600 | DDR4-1866 | DDR4-2133 | DDR4-2400 | DDR4-2666 | Unit |
|---|---|---|---|---|---|---|
| | 11-11-11 | 13-13-13 | 15-15-15 | 17-17-17 | 19-19-19 | |
| tCK(min) | 1.25 | 1.071 | 0.938 | 0.833 | 0.75 | ns |
| CAS Latency | 11 | 13 | 15 | 17 | 19 | nCK |
| tRCD(min) | 13.75 | 13.92 | 14.06 | 14.16 | 14.25 | ns |
| tRP(min) | 13.75 | 13.92 | 14.06 | 14.16 | 14.25 | ns |
| tRAS(min) | 35 | 34 | 33 | 32 | 32 | ns |
| tRC(min) | 48.75 | 47.92 | 47.06 | 46.16 | 46.25 | ns |

- JEDEC standard 1.2V ± 0.06V Power Supply
- $V_{DDQ}$ = 1.2V ± 0.06V
- 800 MHz $f_{CK}$ for 1600Mb/sec/pin,933 MHz $f_{CK}$ for 1866Mb/sec/pin, 1067MHz $f_{CK}$ for 2133Mb/sec/pin,1200MHz $f_{CK}$ for 2400Mb/sec/pin, 1333MHz $f_{CK}$ for 2666Mb/sec/pin
- 16 Banks (4 Bank Groups)
- Programmable $\overline{CAS}$ Latency: 10,11,12,13,14,15,16,17,18,19,20
- Programmable Additive Latency (Posted $\overline{CAS}$): 0, CL - 2, or CL - 1 clock
- Programmable $\overline{CAS}$ Write Latency (CWL) = 9,11 (DDR4-1600), 10,12 (DDR4-1866), 11,14 (DDR4-2133), 12,16 (DDR4-2400) and 14,18 (DDR4-2666)
- Burst Length: 8, 4 with tCCD = 4 which does not allow seamless read or write [either On the fly using A12 or MRS]
- Bi-directional Differential Data Strobe
- On Die Termination using ODT pin
- Average Refresh Period 7.8us at lower then $T_{CASE}$ 85°C, 3.9us at 85°C < $T_{CASE}$ ≤ 95°C
- Asynchronous Reset

# 3. Address Configuration

| Organization | Row Address | Column Address | Bank Group Address | Bank Address | Auto Precharge |
|---|---|---|---|---|---|
| 4Gx4(16Gb DDP) based Module | A0-A16 | A0-A9 | BG0-BG1 | BA0-BA1 | A10/AP |



# 4. Load Reduced DIMM Pin Configurations (Front side/Back side)

| Pin | Front | Pin | Back | Pin | Front | Pin | Back | Pin | Front | Pin | Back | Pin | Front | Pin | Back |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12V³,NC | 145 | 12V³,NC | 40 | TDQS12_t, DQS12_t | 184 | VSS | 78 | EVENT_n | 222 | PARITY | 117 | DQ52 | 261 | VSS |
| 2 | VSS | 146 | VREFCA | 41 | TDQS12_c, DQS12_c | 185 | DQS3_c | 79 | A0 | 223 | VDD | 118 | VSS | 262 | DQ53 |
| 3 | DQ4 | 147 | VSS | 42 | VSS | 186 | DQS3_t | 80 | VDD | 224 | BA1 | 119 | DQ48 | 263 | VSS |
| 4 | DQ5 | 148 | VSS | 43 | DQ30 | 187 | VSS | 81 | BA0 | 225 | A10/AP | 120 | VSS | 264 | DQ49 |
| 5 | DQ0 | 149 | VSS | 44 | VSS | 188 | DQ31 | 82 | RAS_n/A16 | 226 | VDD | 121 | TDQS15_t, DQS15_t | 265 | VSS |
| 6 | VSS | 150 | DQ1 | 45 | DQ26 | 189 | VSS | 83 | VDD | 227 | RFU | 122 | TDQS15_c, DQS15_c | 266 | DQS6_c |
| 7 | TDQS9_t, DQS9_t | 151 | VSS | 46 | VSS | 190 | DQ27 | 84 | S0_n | 228 | WE_n/A14 | 123 | VSS | 267 | DQS6_t |
| 8 | TDQS9_c, DQS9_c | 152 | DQS0_c | 47 | CB4 | 191 | VSS | 85 | VDD | 229 | VDD | 124 | DQ54 | 268 | VSS |
| 9 | VSS | 153 | DQS0_t | 48 | VSS | 192 | CB5 | 86 | CAS_n/A15 | 230 | NC | 125 | VSS | 269 | DQ55 |
| 10 | DQ6 | 154 | VSS | 49 | CB0 | 193 | VSS | 87 | ODT0 | 231 | VDD | 126 | DQ50 | 270 | VSS |
| 11 | VSS | 155 | DQ7 | 50 | VSS | 194 | CB1 | 88 | VDD | 232 | A13 | 127 | VSS | 271 | DQ51 |
| 12 | DQ2 | 156 | VSS | 51 | TDQS17_t, DQS17_t | 195 | VSS | 89 | S1_n | 233 | VDD | 128 | DQ60 | 272 | VSS |
| 13 | VSS | 157 | DQ3 | 52 | TDQS17_c, DQS17_c | 196 | DQS8_c | 90 | VDD | 234 | A17 | 129 | VSS | 273 | DQ61 |
| 14 | DQ12 | 158 | VSS | 53 | VSS | 197 | DQS8_t | 91 | ODT1 | 235 | NC,C2 | 130 | DQ56 | 274 | VSS |
| 15 | VSS | 159 | DQ13 | 54 | CB6 | 198 | VSS | 92 | VDD | 236 | VDD | 131 | VSS | 275 | DQ57 |
| 16 | DQ8 | 160 | VSS | 55 | VSS | 199 | CB7 | 93 | C0,CS2_n,NC | 237 | NC,CS3_c,C1 | 132 | TDQS16_t, DQS16_t | 276 | VSS |
| 17 | VSS | 161 | DQ9 | 56 | CB2 | 200 | VSS | 94 | VSS | 238 | SA2 | 133 | TDQS16_c, DQS16_c | 277 | DQS7_c |
| 18 | TDQS10_t, DQS10_t | 162 | VSS | 57 | VSS | 201 | CB3 | 95 | DQ36 | 239 | VSS | 134 | VSS | 278 | DQS7_t |
| 19 | TDQS10_c, DQS10_c | 163 | DQS1_c | 58 | RESET_n | 202 | VSS | 96 | VSS | 240 | DQ37 | 135 | DQ62 | 279 | VSS |
| 20 | VSS | 164 | DQS1_t | 59 | VDD | 203 | CKE1 | 97 | DQ32 | 241 | VSS | 136 | VSS | 280 | DQ63 |
| 21 | DQ14 | 165 | VSS | 60 | CKE0 | 204 | VDD | 98 | VSS | 242 | DQ33 | 137 | DQ58 | 281 | VSS |
| 22 | VSS | 166 | DQ15 | 61 | VDD | 205 | RFU | 99 | TDQS13_t, DQS13_t | 243 | VSS | 138 | VSS | 282 | DQ59 |
| 23 | DQ10 | 167 | VSS | 62 | ACT_n | 206 | VDD | 100 | TDQS13_c, DQS13_c | 244 | DQS4_c | 139 | SA0 | 283 | VSS |
| 24 | VSS | 168 | DQ11 | 63 | BG0 | 207 | BG1 | 101 | VSS | 245 | DQS4_t | 140 | SA1 | 284 | VDDSPD |
| 25 | DQ20 | 169 | VSS | 64 | VDD | 208 | ALERT_n | 102 | DQ38 | 246 | VSS | 141 | SCL | 285 | SDA |
| 26 | VSS | 170 | DQ21 | 65 | A12/BC_n | 209 | VDD | 103 | VSS | 247 | DQ39 | 142 | VPP | 286 | VPP |
| 27 | DQ16 | 171 | VSS | 66 | A9 | 210 | A11 | 104 | DQ34 | 248 | VSS | 143 | VPP | 287 | VPP |
| 28 | VSS | 172 | DQ17 | 67 | VDD | 211 | A7 | 105 | VSS | 249 | DQ35 | 144 | RFU | 288 | VPP⁴ |
| 29 | TDQS11_t, DQS11_t | 173 | VSS | 68 | A8 | 212 | VDD | 106 | DQ44 | 250 | VSS | | | | |
| 30 | TDQS11_c, DQS11_c | 174 | DQS2_c | 69 | A6 | 213 | A5 | 107 | VSS | 251 | DQ45 | | | | |
| 31 | VSS | 175 | DQS2_t | 70 | VDD | 214 | A4 | 108 | DQ40 | 252 | VSS | | | | |
| 32 | DQ22 | 176 | VSS | 71 | A3 | 215 | VDD | 109 | VSS | 253 | DQ41 | | | | |
| 33 | VSS | 177 | DQ23 | 72 | A1 | 216 | A2 | 110 | TDQS14_t, DQS14_t | 254 | VSS | | | | |
| 34 | DQ18 | 178 | VSS | 73 | VDD | 217 | VDD | 111 | TDQS14_c, DQS14_c | 255 | DQS5_c | | | | |
| 35 | VSS | 179 | DQ19 | 74 | CK0_t | 218 | CK1_t | 112 | VSS | 256 | DQS5_t | | | | |
| 36 | DQ28 | 180 | VSS | 75 | CK0_c | 219 | CK1_c | 113 | DQ46 | 257 | VSS | | | | |
| 37 | VSS | 181 | DQ29 | 76 | VDD | 220 | VDD | 114 | VSS | 258 | DQ47 | | | | |
| 38 | DQ24 | 182 | VSS | 77 | VTT | 221 | VTT | 115 | DQ42 | 259 | VSS | | | | |
| 39 | VSS | 183 | DQ25 | | KEY | | | 116 | VSS | 260 | DQ43 | | | | |

NOTE:
1. VPP is 2.5V DC
2. Pin 230 is defined as NC for UDIMMs, RDIMMs and LRDIMMs. Pin 230 is defined as SAVE_n for NVDIMMs.
3. Pins 1 and 145 are defined as NC for UDIMMs, RDIMMs and LRDIMMs. Pins 1 and 145 are defined as 12V for Hybrid /NVDIMM
4. The 5th VPP is required on all modules. DIMMs.



datasheet

**DDR4 SDRAM**

# 5. Pin Description

| Pin Name | Description | Pin Name | Description |
|----------|-------------|----------|-------------|
| A0–A17[1] | Register address input | SCL | I2C serial bus clock for SPD/TS and register |
| BA0, BA1 | Register bank select input | SDA | I2C serial bus data line for SPD/TS and register |
| BG0, BG1 | Register bank group select input | SA0–SA2 | I2C slave address select for SPD/TS and register |
| RAS_n[2] | Register row address strobe input | PAR | Register parity input |
| CAS_n[3] | Register column address strobe input | VDD | SDRAM core power supply |
| WE_n[4] | Register write enable input | VPP | SDRAM activating power supply |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines input | VREFCA | SDRAM command/address reference supply |
| CKE0, CKE1 | Register clock enable lines input | VSS | Power supply return (ground) |
| ODT0, ODT1 | Register on-die termination control lines input | VDDSPD | Serial SPD/TS positive power supply |
| ACT_n | Register input for activate input | ALERT_n | Register ALERT_n output |
| DQ0–DQ63 | DIMM memory data bus | RESET_n | Set Register and SDRAMs to a Known State |
| CB0–CB7 | DIMM ECC check bits | EVENT_n | SPD signals a thermal event has occurred |
| DQS0_t–DQS17_t | Data Buffer data strobes (positive line of differential pair) | VTT | SDRAM I/O termination supply |
| DQS0_c–DQS17_c | Data Buffer data strobes (negative line of differential pair) | RFU | Reserved for future use |
| CK0_t, CK1_t | Register clock input (positive line of differential pair) | | |
| CK0_c, CK1_c | Register clocks input (negative line of differential pair) | | |

**NOTE** :
1. Address A17 is only valid for 16 Gb x4 based SDRAMs.
2. RAS_n is a multiplexed function with A16.
3. CAS_n is a multiplexed function with A15.
4. WE_n is a multiplexed function with A14.

# 6. ON DIMM Thermal Sensor



**NOTE** : 1. All Samsung RDIMM support Thermal sensor on DIMM

[ Table 1 ] Temperature Sensor Characteristics

| Grade | Range | Temperature Sensor Accuracy | | | Units | NOTE |
|-------|-------|------|------|------|-------|------|
| | | Min. | Typ. | Max. | | |
| B | 75 < Ta < 95 | - | +/- 0.5 | +/- 1.0 | °C | - |
| | 40 < Ta < 125 | - | +/- 1.0 | +/- 2.0 | | - |
| | -20 < Ta < 125 | - | +/- 2.0 | +/- 3.0 | | - |
| Resolution | | | 0.25 | | °C /LSB | - |



# 7. Input/Output Functional Description

| Symbol | Type | Function |
|---|---|---|
| CK0_t, CK0_c CK1_t, CK1_c | Input | Clock: CK_t and CK_c are differential clock inputs. All address and control input signals are sampled on the crossing of the positive edge of CK_t and negative edge of CK_c. |
| CKE0, CKE1 | Input | Clock Enable: CKE HIGH activates and CKE LOW deactivates internal clock signals and device input buffers and output drivers. Taking CKE LOW provides Precharge Power-Down and Self-Refresh operation (all banks idle), or Active Power-Down (row Active in any bank). CKE is synchronous for Self-Refresh exit. After VREFCA and Internal DQ Vref have become stable during the power on and initialization sequence, they must be maintained during all operations (including Self-Refresh). CKE must be maintained high throughout read and write accesses. Input buffers, excluding CK_t,CK_c, ODT and CKE, are disabled during power-down. Input buffers,excluding CKE, are disabled during Self-Refresh. |
| CS0_n, CS1_n CS2_n, CS3_n | Input | Chip Select: All commands are masked when CS_n is registered HIGH. CS_n provides for external Rank selection on systems with multiple Ranks. CS_n is considered part of the command code. |
| C0, C1 | Input | Chip ID : Chip ID is only used for 3DS for 2and4 high stack via TSV to select each slice of stacked component. Chip ID is considered part of the command code. |
| ODT0, ODT1 | Input | On Die Termination: ODT (registered HIGH) enables RTT_NOM termination resistance internal to the DDR4 SDRAM. When enabled, ODT is only applied to each DQ, DQS_t, DQS_c and DM_n/DBI_n/, signal. The ODT pin will be ignored if MR1 is programmed to disable RTT_NOM. |
| ACT_n | Input | Activation Command Input : ACT_n defines the Activation command being entered along with CS_n. The input into RAS_n/A16, CAS_n/A15 and WE_n/A14 will be considered as Row Address A16, A15 and A14 |
| RAS_n/A16. CAS_n/A15. WE_n/A14 | Input | Command Inputs: RAS_n/A16, CAS_n/A15 and WE_n/A14 (along with CS_n) define the command being entered. Those pins have multi function. For example, for activation with ACT_n Low, these are Addresses like A16, A15 and A14 but for non-activation command with ACT_n High, these are Command pins for Read, Write and other command defined in command truth table |
| DM_n/DBI_n | Input/Output | Input Data Mask and Data Bus Inversion: DM_n is an input mask signal for write data. Input data is masked when DM_n is sampled LOW coincident with that input data during a Write access. DM_n is sampled on both edges of DQS. DM is muxed with DBI function by Mode Register A10, A11, A12 setting in MR5. For x8 device, the function of DM is enabled by Mode Register A11 setting in MR1. DBI_n is an input/output identifing whether to store/output the true or inverted data. If DBI_n is LOW, the data will be stored/output after inversion inside the DDR4 SDRAM and not inverted if DBI_n is HIGH. |
| BG0 - BG1 | Input | Bank Group Inputs: BG0 - BG1 define which bank group an Active, Read, Write or Precharge command is being applied. BG0 also determines which mode register is to be accessed during a MRS cycle. For x4/x8 based SDRAMs, BG0 and BG1 are valid. For x16 based SDRAM components only BG0 is valid. |
| BA0 - BA1 | Input | Bank Address Inputs: BA0 - BA1 define to which bank an Active, Read, Write or Precharge command is being applied. Bank address also determines which mode register is to be accessed during a MRS cycle. |
| A0 - A16 | Input | Address Inputs: Provide the row address for ACTIVATE Commands and the column address for Read/Write commands to select one location out of the memory array in the respective bank. A10/AP, A12/BC_n, RAS_n/A16, CAS_n/A15 and WE_n/A14 have additional functions. See other rows. The address inputs also provide the op-code during Mode Register Set commands. |
| A10 / AP | Input | Auto-precharge: A10 is sampled during Read/Write commands to determine whether Autoprecharge should be performed to the accessed bank after the Read/Write operation. (HIGH: Autoprecharge; LOW: no Autoprecharge). A10 is sampled during a Precharge command to determine whether the Precharge applies to one bank (A10 LOW) or all banks (A10 HIGH). If only one bank is to be precharged, the bank is selected by bank addresses. |
| A12 / BC_n | Input | Burst Chop: A12/BC_n is sampled during Read and Write commands to determine if burst chop (on-the-fly) will be performed. (HIGH, no burst chop; LOW: burst chopped). See command truth table for details. |
| RESET_n | CMOS Input | Active Low Asynchronous Reset: Reset is active when RESET_n is LOW, and inactive when RESET_n is HIGH. RESET_n must be HIGH during normal operation. |
| DQ | Input/Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register then CRC code is added at the end of Data Burst. Any DQ from DQ0-DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor specific datasheets to determine which DQ is used. |
| DQS_t, DQS_c | Input/Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. DDR4 SDRAMs support differential data strobe only and does not support single-ended. |



**Load Reduced DIMM**

datasheet

**DDR4 SDRAM**

| Symbol | Type | Function |
|--------|------|----------|
| PARITY | Input | Command and Address Parity Input: DDR4 Supports Even Parity check in DRAMs with MR setting. Once it's enabled via Register in MR5, then SDRAM calculates Parity with ACT_n, RAS_n/A16, CAS_n/A15, WE_n/A14, BG0-BG1, BA0-BA1, A16-A0. Input parity should be maintained at the rising edge of the clock and at the same time with command & address with CS_n LOW |
| ALERT_n | Output | ALERT: It has multi functions such as CRC error flag , Command and Address Parity error flag as Output signal. If there is error in CRC, then ALERT_n goes LOW for the period time interval and goes back HIGH. If there is error in Command Address Parity Check, then ALERT_n goes LOW for relatively long period until on going DRAM internal recovery transaction is complete. During Connectivity Test mode this pin functions as an input.<br>Using this signal or not is dependent on the system. In case of not connected as Signal, ALERT_n Pin must be connected to VDD on DIMM. |
| SA0-SA1 | Input | Device address for the SPD. |
| RFU | | Reserved for Future Use. No on DIMM electrical connection is present. |
| NC | | No Connect: No on DIMM electrical connection is present. |
| VDD[1] | Supply | Power Supply: 1.2 V +/- 0.06 V |
| VSS | Supply | Ground |
| VTT[2] | Supply | Power Supply: 0.6 V |
| VPP | Supply | DRAM Activating Power Supply: 2.5V ( 2.375V min , 2.75V max) |
| VREFCA | Supply | Reference voltage for CA |
| VDDSPD | Supply | Power supply used to power the I2C bus on the SPD 2.5V ± 10%. |

**NOTE :**
1. For PC4, VDD is 1.2 V. For PC4L VDD is TBD.
2. For PC4, VTT is 0.6 V. For PC4L VTT is TBD.



**Load Reduced DIMM**    datasheet    **DDR4 SDRAM**

# 8. Registering Clock Driver Specification

## 8.1 Timing & Capacitance Values

| Symbol | Parameter | Conditions | DDR4-1600/1866/2133 | | DDR4-2400/2666 | | Units | Notes |
|--------|-----------|------------|-----|-----|-----|-----|-------|-------|
| | | | Min | Max | Min | Max | | |
| fclock | Input Clock Frequency | application frequency | 625 | 1080 | 625 | 1350 | MHz | |
| $t_{CH}/t_{CL}$ | Pulse duration, CK_t, CK_c HIGH or LOW | | 0.4 | - | 0.4 | - | $t_{CK}$ | |
| $t_{ACT}$ | Inputs active time4 before DRST_n is taken HIGH | DCKE0/1 = LOW and DCS0/1_n = HIGH | 16 | - | 16 | - | $t_{CK}$ | |
| $t_{PDM}$ | Propagation delay, single-bit switching, CK_t/ CK_c to output | 1.2V Operation | 1 | 1.3 | 1 | 1.3 | ns | |
| $t_{DIS}$ | output disable time | Rising edge of Yn_t to output float | 0.5*tCK + tQSK1(min) | - | 0.5*tCK + tQSK1(min) | - | ps | |
| $t_{EN}$ | output enable time | Output valid to rising edge of Yn_t | 0.5*tCK - tQSK1(max) | - | 0.5*tCK - tQSK1(max) | - | ps | |
| $C_I$ | Input capacitance, Data inputs | NOTE[1,2] | 0.8 | 1.1 | 0.8 | 1.0 | pF | |
| $C_{CK}$ | Input capacitance, CK_t, CK_c | NOTE[1,2] | 0.8 | 1.1 | 0.8 | 1.0 | | |
| $C_{IR}$ | Input capacitance, DRST_n | $V_I = V_{DD}$ or $V_{SS}$ ; $V_{DD} = 1.2V$ | 0.5 | 2.0 | 0.5 | 2.0 | | |

**Note:**
1. This parameter does not include package capacitance
2. Data inputs are DCKE0/1, DODT0/1, DA0..DA17, DBA0..DBA1, DBG0..DBG1, DACT_n, DC0..DC2, DPAR, DCS0/1_n

## 8.2 Clock Driver Characteristics

| Symbol | Parameter | Conditions | DDR4-1600/1866/2133 | | DDR4-2400 | | DDR4-2666 | | Units | Notes |
|--------|-----------|------------|-----|-----|-----|-----|-----|-----|-------|-------|
| | | | Min | Max | Min | Max | Min | Max | | |
| $t_{jit}$ (cc) | Cycle-to-cycle period jitter | CK_t/CK_c stable | 0 | 0.025 x tCK | 0 | 0.025 x tCK | 0 | 0.025 x tCK | ps | |
| $t_{STAB}$ | Stabilization time | | - | 5 | - | 5 | - | 5 | us | |
| $t_{CKsk}$ | Clock Output skew | | - | 10 | - | 10 | - | 10 | ps | |
| $t_{jit}$(per) | Yn Clock Period jitter | | -0.025 * tCK | 0.025 * tCK | -0.025 * tCK | 0.025 * tCK | -0.025 * tCK | 0.025 * tCK | ps | |
| $t_{jit}$(hper) | Half period jitter | | -0.032 * tCK | 0.032 * tCK | -0.032 * tCK | 0.032 * tCK | -0.032 * tCK | 0.032 * tCK | ps | |
| $t_{Qsk1}$ | Qn Output to clock tolerance | | -0.125 * tCK | 0.125 * tCK | -0.125 * tCK | 0.125 * tCK | -0.1 * tCK | 0.1 * tCK | ps | |
| $t_{dynoff}$ | Maximum re-driven dynamic clock off-set | | - | 50 | - | 45 | - | 45 | ps | |



datasheet

**DDR4 SDRAM**

# 9. Function Block Diagram:

## 9.1 64GB, 8Gx72 Module (Populated as 4 ranks of x4 DDR4 SDRAMs)





━━━ Address, Command and Control lines

**NOTE :**
1. CK0_t, CK0_c terminated with 120Ω ± 5% resistor.
2. CK1_t, CK1_c terminated with 120Ω ± 5% resistor but not used.
3. Unless otherwise noted resistors are 22Ω ± 5%.


SAMSUNG

**Load Reduced DIMM** *datasheet* **DDR4 SDRAM**



NOTE :

1. ZQ resistors are 240Ω ±1%. For all other resistor values refer to the appropriate wiring diagram.
2. See the Net Structure diagrams for all resistors associated with the command, address and control bus.
3. TEN pin of SDRAMs is tied to VSS.



**Load Reduced DIMM**

*datasheet*

**DDR4 SDRAM**





NOTE :
1. ZQ resistors are 240Ω ±1%. For all other resistor values refer to the appropriate wiring diagram.
2. See the Net Structure diagrams for all resistors associated with the command, address and control bus.
3. TEN pin of SDRAMs is tied to VSS.
4. VDDSPD is also applied to the register. VDD is also applied to the register and the data buffers.



# 10. Absolute Maximum Ratings

## 10.1 Absolute Maximum DC Ratings

[ Table 2 ] Absolute Maximum DC Ratings

| Symbol | Parameter | Rating | Units | NOTE |
|--------|-----------|--------|-------|------|
| VDD | Voltage on VDD pin relative to Vss | -0.3 ~ 1.5 | V | 1,3 |
| VDDQ | Voltage on VDDQ pin relative to Vss | -0.3 ~ 1.5 | V | 1,3 |
| VPP | Voltage on VPP pin relative to Vss | -0.3 ~ 3.0 | V | 4 |
| $V_{IN}$, $V_{OUT}$ | Voltage on any pin except VREFCA to Vss | -0.3 ~ 1.5 | V | 1,3 |
| $T_{STG}$ | Storage Temperature | -55 to +100 | °C | 1,2 |

NOTE:
1. Stresses greater than those listed under "Absolute Maximum Ratings" may cause permanent damage to the device. This is a stress rating only and functional operation of the device at these or any other conditions above those indicated in the operational sections of this specification is not implied. Exposure to absolute maximum rating conditions for extended periods may affect reliability
2. Storage Temperature is the case surface temperature on the center/top side of the DRAM. For the measurement conditions, please refer to JESD51-2 standard.
3. VDD and VDDQ must be within 300mV of each other at all times;and VREFCA must be not greater than 0.6 x VDDQ, When VDD and VDDQ are less than 500mV; VREFCA may be equal to or less than 300mV
4. VPP must be equal or greater than VDD/VDDQ at all times.

# 11. AC & DC Operating Conditions

## 11.1 Recommended DC Operating Conditions

[ Table 3 ] Recommended DC Operating Conditions

| Symbol | Parameter | Rating | | | Unit | NOTE |
|--------|-----------|--------|--------|--------|------|------|
| | | Min. | Typ. | Max. | | |
| VDD | Supply Voltage | 1.14 | 1.2 | 1.26 | V | 1,2,3 |
| VDDQ | Supply Voltage for Output | 1.14 | 1.2 | 1.26 | V | 1,2,3 |
| VPP | Peak-to-Peak Voltage | 2.375 | 2.5 | 2.75 | V | 3 |

NOTE:
1. Under all conditions $V_{DDQ}$ must be less than or equal to $V_{DD}$.
2. $V_{DDQ}$ tracks with $V_{DD}$. AC parameters are measured with $V_{DD}$ and $V_{DDQ}$ tied together.
3. DC bandwidth is limited to 20MHz.

SAMSUNG

**Load Reduced DIMM** datasheet **DDR4 SDRAM**

# 12. AC & DC Input Measurement Levels

## 12.1 AC & DC Logic Input Levels for Single-Ended Signals

[ Table 4 ] Single-ended AC & DC Input Levels for Command and Address

| Symbol | Parameter | DDR4-1600/1866/2133/2400 | | DDR4-2666 | | Unit | NOTE |
|---|---|---|---|---|---|---|---|
| | | Min. | Max. | Min. | Max. | | |
| $V_{IH.CA}(DC75)$ | DC input logic high | $V_{REFCA}$+ 0.075 | $V_{DD}$ | TBD | TBD | V | |
| $V_{IL.CA}(DC75)$ | DC input logic low | $V_{SS}$ | $V_{REFCA}$-0.075 | TBD | TBD | V | |
| $V_{IH.CA}(AC100)$ | AC input logic high | $V_{REF}$ + 0.1 | Note 2 | TBD | TBD | V | 1 |
| $V_{IL.CA}(AC100)$ | AC input logic low | Note 2 | $V_{REF}$ - 0.1 | TBD | TBD | V | 1 |
| $V_{REFCA}(DC)$ | Reference Voltage for ADD, CMD inputs | 0.49*$V_{DD}$ | 0.51*$V_{DD}$ | TBD | TBD | V | 2,3 |

NOTE:
1. See "Overshoot and Undershoot Specifications" on section.
2. The AC peak noise on VREFCA may not allow VREFCA to deviate from VREFCA(DC) by more than ± 1% VDD (for reference : approx. ± 12mV)
3. For reference : approx. VDD/2 ± 12mV

## 12.2 AC and DC Input Measurement Levels: $V_{REF}$ Tolerances.

The DC-tolerance limits and ac-noise limits for the reference voltages $V_{REFCA}$ is illustrated in Figure 1. It shows a valid reference voltage $V_{REF}$(t) as a function of time. ($V_{REF}$ stands for $V_{REFCA}$).
$V_{REF}$(DC) is the linear average of $V_{REF}$(t) over a very long period of time (e.g. 1 sec). This average has to meet the min/max requirement in Table X. Furthermore $V_{REF}$(t) may temporarily deviate from $V_{REF}$(DC) by no more than ± 1% $V_{DD}$.



**Figure 1. Illustration of $V_{REF}$(DC) tolerance and $V_{REF}$ AC-noise limits**

The voltage levels for setup and hold time measurements $V_{IH}$(AC), $V_{IH}$(DC), $V_{IL}$(AC) and $V_{IL}$(DC) are dependent on $V_{REF}$.

"$V_{REF}$" shall be understood as $V_{REF}$(DC), as defined in Figure 1.

This clarifies, that DC-variations of $V_{REF}$ affect the absolute voltage a signal has to reach to achieve a valid high or low level and therefore the time to which setup and hold is measured. System timing and voltage budgets need to account for $V_{REF}$(DC) deviations from the optimum position within the data-eye of the input signals.

This also clarifies that the DRAM setup/hold specification and derating values need to include time and voltage associated with $V_{REF}$ AC-noise. Timing and voltage effects due to AC-noise on $V_{REF}$ up to the specified limit (+/-1% of $V_{DD}$) are included in DRAM timings and their associated deratings.



**Load Reduced DIMM**    datasheet    **DDR4 SDRAM**

## 12.3 AC and DC Logic Input Levels for Differential Signals

### 12.3.1 Differential Signals Definition



**Figure 2. Definition of differential ac-swing and "time above ac-level" t$_{DVAC}$**

NOTE:
1. Differential signal rising edge from VIL.DIFF.MAX to VIH.DIFF.MIN must be monotonic slope.
2. Differential signal falling edge from VIH.DIFF.MIN to VIL.DIFF.MAX must be monotonic slope.

### 12.3.2 Differential Swing Requirements for Clock (CK_t - CK_c)

[ Table 5 ] Differential AC and DC Input Levels

| Symbol | Parameter | DDR4 -1600/1866/2133 | | DDR4 -2400/2666 | | unit | NOTE |
|--------|-----------|------|------|------|------|------|------|
| | | min | max | min | max | | |
| V$_{IHdiff}$ | differential input high | +0.150 | NOTE 3 | TBD | NOTE 3 | V | 1 |
| V$_{ILdiff}$ | differential input low | NOTE 3 | -0.150 | NOTE 3 | TBD | V | 1 |
| V$_{IHdiff}$(AC) | differential input high ac | 2 x (V$_{IH}$(AC) - V$_{REF}$) | NOTE 3 | 2 x (V$_{IH}$(AC) - V$_{REF}$) | NOTE 3 | V | 2 |
| V$_{ILdiff}$(AC) | differential input low ac | NOTE 3 | 2 x (V$_{IL}$(AC) - V$_{REF}$) | NOTE 3 | 2 x (V$_{IL}$(AC) - V$_{REF}$) | V | 2 |

NOTE:
1. Used to define a differential signal slew-rate.
2. for CK_t - CK_c use V$_{IH.CA}$/V$_{IL.CA}$(AC) of ADD/CMD and V$_{REFCA}$;
3. These values are not defined; however, the differential signals CK_t - CK_c, need to be within the respective limits (V$_{IH.CA}$(DC) max, V$_{IL.CA}$(DC)min) for single-ended signals
   as well as the limitations for overshoot and undershoot.

[ Table 6 ] Allowed Time Before Ringback (tDVAC) for CK_t - CK_c

| Slew Rate [V/ns] | tDVAC [ps] @ |V$_{IH/Ldiff}$(AC)| = 200mV | |
|------------------|------|------|
| | min | max |
| > 4.0 | 120 | - |
| 4.0 | 115 | - |
| 3.0 | 110 | - |
| 2.0 | 105 | - |
| 1.8 | 100 | - |
| 1.6 | 95 | - |
| 1.4 | 90 | - |
| 1.2 | 85 | - |
| 1.0 | 80 | - |
| < 1.0 | 80 | - |

**SAMSUNG**

**Load Reduced DIMM** datasheet **DDR4 SDRAM**

## 12.3.3 Single-ended Requirements for Differential Signals

Each individual component of a differential signal (CK_t, CK_c) has also to comply with certain requirements for single-ended signals.

CK_t and CK_c have to approximately reach VSEHmin / VSELmax (approximately equal to the ac-levels (VIH.CA(AC) / VIL.CA(AC)) for ADD/CMD signals) in every half-cycle.

Note that the applicable ac-levels for ADD/CMD might be different per speed-bin etc. E.g., if Different value than VIH.CA(AC100)/VIL.CA(AC100) is used for ADD/CMD signals, then these ac-levels apply also for the single-ended signals CK_t and CK_c



**Figure 3. Single-ended requirement for differential signals.**

Note that, while ADD/CMD signal requirements are with respect to VrefCA, the single-ended components of differential signals have a requirement with respect to VDD / 2; this is nominally the same. The transition of single-ended signals through the ac-levels is used to measure setup time. For single-ended components of differential signals the requirement to reach VSELmax, VSEHmin has no bearing on timing, but adds a restriction on the common mode characteristics of these signals.

[ Table 7 ] Single-ended Levels for CK_t, CK_c

| Symbol | Parameter | DDR4-1600/1866/2133 | | DDR4-2400/2666 | | Unit | NOTE |
|---|---|---|---|---|---|---|---|
| | | Min | Max | Min | Max | | |
| V$_{SEH}$ | Single-ended high-level for CK_t , CK_c | (VDD/2)+0.100 | NOTE3 | TBD | NOTE3 | V | 1, 2 |
| V$_{SEL}$ | Single-ended low-level for CK_t , CK_c | NOTE3 | (VDD/2)-0.100 | NOTE3 | TBD | V | 1, 2 |

NOTE:
1. For CK_t - CK_c use V$_{IH.CA}$/V$_{IL.CA}$(AC) of ADD/CMD;
2. V$_{IH}$(AC)/V$_{IL}$(AC) for ADD/CMD is based on V$_{REFCA}$;
3. These values are not defined, however the single-ended signals CK_t - CK_c need to be within the respective limits (V$_{IH.CA}$(DC) max, V$_{IL.CA}$(DC)min) for single-ended signals as well as the limitations for overshoot and undershoot.



## 12.4 Slew Rate Definitions

### 12.4.1 Slew Rate Definitions for Differential Input Signals (CK)

**[ Table 8 ] Differential Input Slew Rate Definition**

| Description | from | to | Defined by |
|---|---|---|---|
| Differential input slew rate for rising edge(CK_t - CK_c) | $V_{ILdiffmax}$ | $V_{IHdiffmin}$ | [ $V_{IHdiffmin}$ - $V_{ILdiffmax}$ ] / DeltaTRdiff |
| Differential input slew rate for falling edge(CK_t - CK_c) | $V_{IHdiffmin}$ | $V_{ILdiffmax}$ | [ $V_{IHdiffmin}$ - $V_{ILdiffmax}$ ] / DeltaTFdiff |
| **NOTE:** The differential signal (i,e.,CK_t - CK_c) must be linear between these thresholds. | | | |



Figure 4.  Differential Input Slew Rate Definition for CK_t, CK_c

**SAMSUNG**

## 12.5 Differential Input Cross Point Voltage

To guarantee tight setup and hold times as well as output skew parameters with respect to clock, each cross point voltage of differential input signals (CK_t, CK_c) must meet the requirements in Table 9. The differential input cross point voltage VIX is measured from the actual cross point of true and complement signals to the midlevel between of VDD and VSS.



**Figure 5. Vix Definition (CK)**

[ Table 9 ] Cross Point Voltage for Differential Input Signals (CK)

| Symbol | Parameter | DDR4-1600/1866/2133 | | | |
|---|---|---|---|---|---|
| | | min | | max | |
| - | Area of VSEH, VSEL | VSEL =< VDD/2 - 145mV | VDD/2 - 145mV =< VSEL =< VDD/2 - 100mV | VDD/2 + 100mV =< VSEH =< VDD/2 + 145mV | VDD/2 + 145mV =< VSEH |
| VIX(CK) | Differential Input Cross Point Voltage relative to VDD/2 for CK_t, CK_c | -120mV | -(VDD/2 - VSEL) + 25mV | (VSEH - VDD/2) - 25mV | 120mV |

| Symbol | Parameter | DDR4-2400/2666 | | | |
|---|---|---|---|---|---|
| | | min | | max | |
| - | Area of VSEH, VSEL | TBD | TBD | TBD | TBD |
| VIX(CK) | Differential Input Cross Point Voltage relative to VDD/2 for CK_t, CK_c | TBD | TBD | TBD | TBD |



## 12.6 Single-ended AC & DC Output Levels

[ Table 10 ] Single-ended AC & DC Output Levels

| Symbol | Parameter | DDR4-1600/1866/2133/2400/2666 | Units | NOTE |
|--------|-----------|-------------------------------|-------|------|
| $V_{OH}(DC)$ | DC output high measurement level (for IV curve linearity) | $1.1 \times V_{DDQ}$ | V | |
| $V_{OM}(DC)$ | DC output mid measurement level (for IV curve linearity) | $0.8 \times V_{DDQ}$ | V | |
| $V_{OL}(DC)$ | DC output low measurement level (for IV curve linearity) | $0.5 \times V_{DDQ}$ | V | |
| $V_{OH}(AC)$ | AC output high measurement level (for output SR) | $(0.7 - 0.15) \times V_{DDQ}$ | V | 1 |
| $V_{OL}(AC)$ | AC output low measurement level (for output SR) | $(0.7 - 0.15) \times V_{DDQ}$ | V | 1 |

NOTE:
1. The swing of ± 0.15 × $V_{DDQ}$ is based on approximately 50% of the static single-ended output peak-to-peak swing with a driver impedance of RZQ/7Ω and an effective test load of 50Ω to $V_{TT} = V_{DDQ}$.

## 12.7 Differential AC & DC Output Levels

[ Table 11 ] Differential AC & DC Output Levels

| Symbol | Parameter | DDR4-1600/1866/2133/2400/2666 | Units | NOTE |
|--------|-----------|-------------------------------|-------|------|
| $V_{OHdiff}(AC)$ | AC differential output high measurement level (for output SR) | $+0.3 \times V_{DDQ}$ | V | 1 |
| $V_{OLdiff}(AC)$ | AC differential output low measurement level (for output SR) | $-0.3 \times V_{DDQ}$ | V | 1 |

NOTE:
1. The swing of ± 0.3 × $V_{DDQ}$ is based on approximately 50% of the static differential output peak-to-peak swing with a driver impedance of RZQ/7Ω and an effective test load of 50Ω to $V_{TT} = V_{DDQ}$ at each of the differential outputs.

## 12.8 Single-ended Output Slew Rate

With the reference load for timing measurements, output slew rate for falling and rising edges is defined and measured between $V_{OL(AC)}$ and $V_{OH(AC)}$ for single ended signals as shown in Table 12 and Figure 6.

[ Table 12 ] Single-ended Output Slew Rate Definition

| Description | Measured | | Defined by |
|-------------|----------|-----|------------|
| | From | To | |
| Single ended output slew rate for rising edge | $V_{OL}(AC)$ | $V_{OH}(AC)$ | $[V_{OH}(AC)-V_{OL}(AC)]$ / Delta TRse |
| Single ended output slew rate for falling edge | $V_{OH}(AC)$ | $V_{OL}(AC)$ | $[V_{OH}(AC)-V_{OL}(AC)]$ / Delta TFse |

NOTE:
1. Output slew rate is verified by design and characterization, and may not be subject to production test.



**Figure 6. Single-ended Output Slew Rate Definition**



**Load Reduced DIMM**    datasheet    **DDR4 SDRAM**

[ Table 13 ] Single-ended Output Slew Rate

| Parameter | Symbol | DDR4-1600 | | DDR4-1866 | | DDR4-2133 | | DDR4-2400 | | DDR4-2666 | | Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | |
| Single ended output slew rate | SRQse | 4 | 9 | 4 | 9 | 4 | 9 | 4 | 9 | 4 | 9 | V/ns |

Description: SR: Slew Rate
Q: Query Output (like in DQ, which stands for Data-in, Query-Output)
se: Single-ended Signals
For Ron = RZQ/7 setting
**NOTE:**
1. In two cases, a maximum slew rate of 12 V/ns applies for a single DQ signal within a byte lane.
-Case 1 is defined for a single DQ signal within a byte lane which is switching into a certain direction (either from high to low or low to high) while all remaining DQ signals in the
  same byte lane are static (i.e. they stay at either high or low).
-Case 2 is defined for a single DQ signal within a byte lane which is switching into a certain direction (either from high to low or low to high) while all remaining DQ signals in the
  same byte lane are switching into the opposite direction (i.e. from low to high or high to low respectively). For the remaining DQ signal switching into the opposite direction, the
  regular maximum limit of 9 V/ns applies

## 12.9 Differential Output Slew Rate

With the reference load for timing measurements, output slew rate for falling and rising edges is defined and measured between VOLdiff(AC) and VOHdiff(AC) for differential signals as shown in Table 14 and Figure 7.

[ Table 14 ] Differential Output Slew Rate Definition

| Description | Measured | | Defined by |
|---|---|---|---|
| | From | To | |
| Differential output slew rate for rising edge | $V_{OLdiff}$(AC) | $V_{OHdiff}$(AC) | [$V_{OHdiff}$(AC)-$V_{OLdiff}$(AC)] / Delta TRdiff |
| Differential output slew rate for falling edge | $V_{OHdiff}$(AC) | $V_{OLdiff}$(AC) | [$V_{OHdiff}$(AC)-$V_{OLdiff}$(AC)] / Delta TFdiff |

**NOTE**:
1. Output slew rate is verified by design and characterization, and may not be subject to production test.



**Figure 7. Differential Output Slew Rate Definition**

[ Table 15 ] Differential Output Slew Rate

| Parameter | Symbol | DDR4-1600 | | DDR4-1866 | | DDR4-2133 | | DDR4-2400 | | DDR4-2666 | | Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | |
| Differential output slew rate | SRQdiff | 8 | 18 | 8 | 18 | 8 | 18 | 8 | 18 | 8 | 18 | V/ns |

Description:
SR: Slew Rate
Q: Query Output (like in DQ, which stands for Data-in, Query-Output)
diff: Differential Signals
For Ron = RZQ/7 setting



Load Reduced DIMM                    datasheet                    **DDR4 SDRAM**

## 12.10 Single-ended AC & DC Output Levels of Connectivity Test Mode

Following output parameters will be applied for DDR4 SDRAM Output Signal during Connectivity Test Mode.

**[ Table 16 ] Single-ended AC & DC Output Levels of Connectivity Test Mode**

| Symbol | Parameter | DDR4-1600/1866/2133/2400/2666 | Unit | Notes |
|--------|-----------|-------------------------------|------|-------|
| $V_{OH(DC)}$ | DC output high measurement level (for IV curve linearity) | 1.1 x VDDQ | V | |
| $V_{OM(DC)}$ | DC output mid measurement level (for IV curve linearity) | 0.8 x VDDQ | V | |
| $V_{OL(DC)}$ | DC output low measurement level (for IV curve linearity) | 0.5 x VDDQ | V | |
| $V_{OB(DC)}$ | DC output below measurement level (for IV curve linearity) | 0.2 x VDDQ | V | |
| $V_{OH(AC)}$ | AC output high measurement level (for output SR) | VTT + (0.1 x VDDQ) | V | 1 |
| $V_{OL(AC)}$ | AC output below measurement level (for output SR) | VTT - (0.1 x VDDQ) | V | 1 |

**NOTE:**
1. The effective test load is 50Ω terminated by VTT = 0.5 * VDDQ.



**Figure 8. Output Slew Rate Definition of Connectivity Test Mode**

**[ Table 17 ] Single-ended Output Slew Rate of Connectivity Test Mode**

| Parameter | Symbol | DDR4-1600/1866/2133/2400/2666 | | Unit | Notes |
|-----------|--------|------|------|------|-------|
| | | Min | Max | | |
| Output signal Falling time | TF_output_CT | - | 10 | ns/V | |
| Output signal Rising time | TR_output_CT | - | 10 | ns/V | |

## 12.11 Test Load for Connectivity Test Mode Timing

The reference load for ODT timings is defined in Figure 9.



**Figure 9. Connectivity Test Mode Timing Reference Load**



datasheet
**DDR4 SDRAM**

# 13. DIMM IDD Specification Definition

[ Table 18 ] Basic IDD, IPP and IDDQ Measurement Conditions

| Symbol | Description |
|---|---|
| IDD0 | **Operating One Bank Active-Precharge Current (AL=0)**<br>**CKE:** High; **External clock:** On; **tCK, nRC, nRAS, CL:** Refer to Component Datasheet for detail pattern; **BL:** $8^1$; **AL:** 0; **CS_n:** High between ACT and PRE; **Command, Address, Bank Group Address, Bank Address Inputs:** partially toggling; **Data IO:** VDDQ; **DM_n:** stable at 1; **Bank Activity:** Cycling with one bank active at a time: 0,0,1,1,2,2,...; **Output Buffer and RTT:** Enabled in Mode Registers$^2$; **ODT Signal:** stable at 0; **Pattern Details:** Refer to Component Datasheet for detail pattern |
| IDD0A | **Operating One Bank Active-Precharge Current (AL=CL-1)**<br>**AL = CL-1, Other conditions:** see IDD0 |
| IPP0 | **Operating One Bank Active-Precharge IPP Current**<br>**Same condition with IDD0** |
| IDD1 | **Operating One Bank Active-Read-Precharge Current (AL=0)**<br>**CKE:** High; **External clock:** On; **tCK, nRC, nRAS, nRCD, CL:** Refer to Component Datasheet for detail pattern; **BL:** $8^1$; **AL:** 0; **CS_n:** High between ACT, RD and PRE; **Command, Address, Bank Group Address, Bank Address Inputs, Data IO:** partially toggling; **DM_n:** stable at 1; **Bank Activity:** Cycling with one bank active at a time: 0,0,1,1,2,2,...; **Output Buffer and RTT:** Enabled in Mode Registers$^2$; **ODT Signal:** stable at 0; **Pattern Details:** Refer to Component Datasheet for detail pattern |
| IDD1A | **Operating One Bank Active-Read-Precharge Current (AL=CL-1)**<br>**AL = CL-1, Other conditions:** see IDD1 |
| IPP1 | **Operating One Bank Active-Read-Precharge IPP Current**<br>**Same condition with IDD1** |
| IDD2N | **Precharge Standby Current (AL=0)**<br>**CKE:** High; **External clock:** On; **tCK, CL:** Refer to Component Datasheet for detail pattern; **BL:** $8^1$; **AL:** 0; **CS_n:** stable at 1; **Command, Address, Bank Group Address, Bank Address Inputs:** partially toggling; **Data IO:** VDDQ; **DM_n:** stable at 1; **Bank Activity:** all banks closed; **Output Buffer and RTT:** Enabled in Mode Registers$^2$; **ODT Signal:** stable at 0; **Pattern Details:** Refer to Component Datasheet for detail pattern |
| IDD2NA | **Precharge Standby Current (AL=CL-1)**<br>**AL = CL-1, Other conditions:** see IDD2N |
| IPP2N | **Precharge Standby IPP Current**<br>**Same condition with IDD2N** |
| IDD2NT | **Precharge Standby ODT Current**<br>**CKE:** High; **External clock:** On; **tCK, CL:** Refer to Component Datasheet for detail pattern; **BL:** $8^1$; **AL:** 0; **CS_n:** stable at 1; **Command, Address, Bank Group Address, Bank Address Inputs:** partially toggling; **Data IO:** VSSQ; **DM_n:** stable at 1; **Bank Activity:** all banks closed; **Output Buffer and RTT:** Enabled in Mode Registers$^2$; **ODT Signal:** toggling according; **Pattern Details:** Refer to Component Datasheet for detail pattern |
| IDDQ2NT (Optional) | **Precharge Standby ODT IDDQ Current**<br>Same definition like for IDD2NT, however measuring IDDQ current instead of IDD current |
| IDD2NL | **Precharge Standby Current with CAL enabled**<br>Same definition like for IDD2N, CAL enabled$^3$ |
| IDD2NG | **Precharge Standby Current with Gear Down mode enabled**<br>Same definition like for IDD2N, Gear Down mode enabled$^{3,5}$ |
| IDD2ND | **Precharge Standby Current with DLL disabled**<br>Same definition like for IDD2N, DLL disabled$^3$ |
| IDD2N_par | **Precharge Standby Current with CA parity enabled**<br>Same definition like for IDD2N, CA parity enabled$^3$ |
| IDD2P | **Precharge Power-Down Current CKE:** Low; **External clock:** On; **tCK, CL:** Refer to Component Datasheet for detail pattern; **BL:** $8^1$; **AL:** 0; **CS_n:** stable at 1; **Command, Address, Bank Group Address, Bank Address Inputs:** stable at 0; **Data IO:** VDDQ; **DM_n:** stable at 1; **Bank Activity:** all banks closed; **Output Buffer and RTT:** Enabled in Mode Registers$^2$; **ODT Signal:** stable at 0 |
| IPP2P | **Precharge Power-Down IPP Current**<br>**Same condition with IDD2P** |
| IDD2Q | **Precharge Quiet Standby Current**<br>**CKE:** High; **External clock:** On; **tCK, CL:** Refer to Component Datasheet for detail pattern; **BL:** $8^1$; **AL:** 0; **CS_n:** stable at 1; **Command, Address, Bank Group Address, Bank Address Inputs:** stable at 0; **Data IO:** VDDQ; **DM_n:** stable at 1; **Bank Activity:** all banks closed; **Output Buffer and RTT:** Enabled in Mode Registers$^2$; **ODT Signal:** stable at 0 |



| Symbol | Description |
|---|---|
| IDD3N | **Active Standby Current**<br>**CKE**: High; **External clock**: On; **tCK, CL**: Refer to Component Datasheet for detail pattern; **BL**: 8[1]; **AL**: 0; **CS_n**: stable at 1; **Command, Address, Bank Group Address, Bank Address Inputs**: partially toggling; **Data IO**: VDDQ; **DM_n**: stable at 1;**Bank Activity**: all banks open; **Output Buffer and RTT**: Enabled in Mode Registers[2]; **ODT Signal**: stable at 0; **Pattern Details:**Refer to Component Datasheet for detail pattern |
| IDD3NA | **Active Standby Current (AL=CL-1)**<br>**AL = CL-1, Other conditions:** see IDD3N |
| IPP3N | **Active Standby IPP Current**<br>**Same condition with IDD3N** |
| IDD3P | **Active Power-Down Current**<br>**CKE**: Low; **External clock**: On; **tCK, CL**: sRefer to Component Datasheet for detail pattern; **BL**: 8[1]; **AL**: 0; **CS_n**: stable at 1; **Command, Address, Bank Group Address, Bank Address Inputs**: stable at 0; **Data IO**: VDDQ; **DM_n**: stable at 1; **Bank Activity**: all banks open; **Output Buffer and RTT**: Enabled in Mode Registers[2]; **ODT Signal**: stable at 0 |
| IPP3P | **Active Power-Down IPP Current**<br>**Same condition with IDD3P** |
| IDD4R | **Operating Burst Read Current**<br>**CKE**: High; **External clock**: On; **tCK, CL**: Refer to Component Datasheet for detail pattern; **BL**: 8[2]; **AL**: 0; **CS_n**: High between RD; **Command, Address, Bank Group Address, Bank Address Inputs**: partially toggling; **Data IO**: seamless read data burst with different data between one burst and the next one according; **DM_n**: stable at 1; **Bank Activity**: all banks open, RD commands cycling through banks: 0,0,1,1,2,2,...; **Output Buffer and RTT**: Enabled in Mode Registers[2]; **ODT Signal**: stable at 0; **Pattern Details**: Refer to Component Datasheet for detail pattern |
| IDD4RA | **Operating Burst Read Current (AL=CL-1)**<br>**AL = CL-1, Other conditions:** see IDD4R |
| IDD4RB | **Operating Burst Read Current with Read DBI**<br>**Read DBI enabled[3], Other conditions:** see IDD4R |
| IPP4R | **Operating Burst Read IPP Current**<br>**Same condition with IDD4R** |
| IDDQ4R (Optional) | **Operating Burst Read IDDQ Current**<br>Same definition like for IDD4R, however measuring IDDQ current instead of IDD current |
| IDDQ4RB (Optional) | **Operating Burst Read IDDQ Current with Read DBI**<br>Same definition like for IDD4RB, however measuring IDDQ current instead of IDD current |
| IDD4W | **Operating Burst Write Current**<br>**CKE**: High; **External clock**: On; **tCK, CL**: Refer to Component Datasheet for detail pattern; **BL**: 8[1]; **AL**: 0; **CS_n**: High between WR; **Command, Address, Bank Group Address, Bank Address Inputs**: partially toggling; **Data IO**: seamless write data burst with different data between one burst and the next one; **DM_n**: stable at 1; **Bank Activity**: all banks open, WR commands cycling through banks: 0,0,1,1,2,2,...; **Output Buffer and RTT**: Enabled in Mode Registers[2]; **ODT Signal**: stable at <u>HIGH</u>; **Pattern Details**: Refer to Component Datasheet for detail pattern |
| IDD4WA | **Operating Burst Write Current (AL=CL-1)**<br>**AL = CL-1, Other conditions:** see IDD4W |
| IDD4WB | **Operating Burst Write Current with Write DBI**<br>**Write DBI enabled[3], Other conditions:** see IDD4W |
| IDD4WC | **Operating Burst Write Current with Write CRC**<br>**Write CRC enabled[3], Other conditions:** see IDD4W |
| IDD4W_par | **Operating Burst Write Current with CA Parity**<br>**CA Parity enabled[3], Other conditions:** see IDD4W |
| IPP4W | **Operating Burst Write IPP Current**<br>**Same condition with IDD4W** |
| IDD5B | **Burst Refresh Current (1X REF)**<br>**CKE**: High; **External clock**: On; **tCK, CL, nRFC**: Refer to Component Datasheet for detail pattern; **BL**: 8[1]; **AL**: 0; **CS_n**: High between REF; **Command, Address, Bank Group Address, Bank Address Inputs**: partially toggling; **Data IO**: VDDQ; **DM_n**: stable at 1; **Bank Activity**: REF command every nRFC; **Output Buffer and RTT**: Enabled in Mode Registers[2]; **ODT Signal**: stable at 0; **Pattern Details**: Refer to Component Datasheet for detail pattern |
| IPP5B | **Burst Refresh Write IPP Current (1X REF)**<br>**Same condition with IDD5B** |
| IDD5F2 | **Burst Refresh Current (2X REF)**<br>**tRFC=tRFC_x2, Other conditions:** see IDD5B |
| IPP5F2 | **Burst Refresh Write IPP Current (2X REF)**<br>**Same condition with IDD5F2** |



datasheet

**Load Reduced DIMM**  **DDR4 SDRAM**

| Symbol | Description |
|---|---|
| IDD5F4 | **Burst Refresh Current (4X REF)**<br>**tRFC=tRFC_x4, Other conditions:** see IDD5B |
| IPP5F4 | **Burst Refresh Write IPP Current (4X REF)**<br>**Same condition with IDD5F4** |
| IDD6N | **Self Refresh Current: Normal Temperature Range**<br>$T_{CASE}$: 0 - 85°C; **Low Power Array Self Refresh (LP ASR)**: Normal[4]; **CKE:** Low; **External clock:** Off; CK_t and CK_c#: LOW; **CL:** Refer to Component Datasheet for detail pattern; **BL:** 8[1]; **AL:** 0; **CS_n#, Command, Address, Bank Group Address, Bank Address, Data IO:** High; **DM_n:** stable at 1; **Bank Activity:** Self-Refresh operation; **Output Buffer and RTT:** Enabled in Mode Registers[2]; **ODT Signal:** MID-LEVEL |
| IPP6N | **Self Refresh IPP Current: Normal Temperature Range**<br>**Same condition with IDD6N** |
| IDD6E | **Self-Refresh Current: Extended Temperature Range**<br>$T_{CASE}$: 0 - 95°C; **Low Power Array Self Refresh (LP ASR):** Extended[4]; **CKE:** Low; **External clock:** Off; CK_t and CK_c: LOW; **CL:** Refer to Component Datasheet for detail pattern; **BL:** 8[1]; **AL:** 0; **CS_n, Command, Address, Bank Group Address, Bank Address, Data IO:** High; **DM_n:**stable at 1; **Bank Activity:** Extended Temperature Self-Refresh operation; **Output Buffer and RTT:** Enabled in Mode Registers[2]; **ODT Signal:** MID-LEVEL |
| IPP6E | **Self Refresh IPP Current: Extended Temperature Range**<br>**Same condition with IDD6E** |
| IDD6R | **Self-Refresh Current: Reduced Temperature Range**<br>$T_{CASE}$: 0 - 45°C; **Low Power Array Self Refresh (LP ASR):** Reduced[4]; **CKE:** Low; **External clock:** Off; CK_t and CK_c#: LOW; **CL:** Refer to Component Datasheet for detail pattern; **BL:** 8[1]; **AL:** 0; **CS_n#, Command, Address, Bank Group Address, Bank Address, Data IO:** High; **DM_n:**stable at 1; **Bank Activity:** Extended Temperature Self-Refresh operation; **Output Buffer and RTT:** Enabled in Mode Registers[2]; **ODT Signal:** MID-LEVEL |
| IPP6R | **Self Refresh IPP Current: Reduced Temperature Range**<br>**Same condition with IDD6R** |
| IDD6A | **Auto Self-Refresh Current**<br>$T_{CASE}$: 0 - 95°C; **Low Power Array Self Refresh (LP ASR):** Auto[4]; **CKE:** Low; **External clock:** Off; CK_t and CK_c#: LOW; **CL:** Refer to Component Datasheet for detail pattern; **BL:** 8[1]; **AL:** 0; **CS_n#, Command, Address, Bank Group Address, Bank Address, Data IO:** High; **DM_n:**stable at 1; **Bank Activity:** Auto Self-Refresh operation; **Output Buffer and RTT:** Enabled in Mode Registers[2]; **ODT Signal:** MID-LEVEL |
| IPP6A | **Auto Self-Refresh IPP Current**<br>**Same condition with IDD6A** |
| IDD7 | **Operating Bank Interleave Read Current**<br>**CKE:** High; **External clock:** On; **tCK, nRC, nRAS, nRCD, nRRD, nFAW, CL:** Refer to Component Datasheet for detail pattern; **BL:** 8[1]; **AL:** CL-1; **CS_n:** High between ACT and RDA; **Command, Address, Bank Group Address, Bank Address Inputs:** partially toggling; **Data IO:** read data bursts with different data between one burst and the next one; **DM_n:** stable at 1; **Bank Activity:** two times interleaved cycling through banks (0, 1, ...7) with different addressing; **Output Buffer and RTT:** Enabled in Mode Registers[2]; **ODT Signal:** stable at 0; **Pattern Details:** Refer to Component Datasheet for detail pattern |
| IPP7 | **Operating Bank Interleave Read IPP Current**<br>**Same condition with IDD7** |
| IDD8 | **Maximum Power Down Current TBD** |
| IPP8 | **Maximum Power Down IPP Current Same condition with IDD8** |

**NOTE:**
1. Burst Length: BL8 fixed by MRS: set MR0 [A1:0=00].
2. Output Buffer Enable
   - set MR1 [A12 = 0]: Qoff = Output buffer enabled
   - set MR1 [A2:1 = 00]: Output Driver Impedance Control = RZQ/7
   RTT_Nom enable
   - set MR1 [A10:8 = 011]: RTT_NOM = RZQ/6
   RTT_WR enable
   - set MR2 [A10:9 = 01]: RTT_WR = RZQ/2
   RTT_PARK disable
   - set MR5 [A8:6 = 000]
3. CAL enabled: set MR4 [A8:6 = 001]: 1600MT/s
                     010]: 1866MT/s, 2133MT/s
                     011]: 2400MT/s, 2666MT/s
   Gear Down mode enabled: set MR3 [A3 = 1]: 1/4 Rate
   DLL disabled: set MR1 [A0 = 0]
   CA parity enabled: set MR5 [A2:0 = 001]: 1600MT/s,1866MT/s, 2133MT/s
                           010]: 2400MT/s, 2666MT/s
   Read DBI enabled: set MR5 [A12 = 1]
   Write DBI enabled: set MR5 [A11 = 1]
4. Low Power Array Self Refresh (LP ASR): set MR2 [A7:6 = 00]: Normal
                                       01]: Reduced Temperature range
                                       10]: Extended Temperature range
                                       11]: Auto Self Refresh
5. IDD2NG should be measured after sync pules (NOP) input.



**Load Reduced DIMM**                          datasheet                          **DDR4 SDRAM**

# 14. IDD SPEC Table

IDD and IPP values are for typical operating range of voltage and temperature unless otherwise noted.

**[ Table 19 ]** $I_{DD}$ and $I_{DDQ}$ Specification

| Symbol | M386A8K40BM1 : 64GB(8Gx72) Module | | | | M386A8K40BM2 : 64GB(8Gx72) Module | | Unit | NOTE |
|---|---|---|---|---|---|---|---|---|
| | DDR4-2133 | | DDR4-2400 | | DDR4-2666 | | | |
| | 15-15-15 | | 17-17-17 | | 19-19-19 | | | |
| | VDD 1.2V | VPP2.5V | VDD 1.2V | VPP2.5V | VDD 1.2V | VPP2.5V | | |
| | IDD Max. | IPP Max. | IDD Max. | IPP Max. | IDD Max. | IPP Max. | | |
| $I_{DD0}$ | 2674 | 234 | 2848 | 234 | 2982 | 234 | mA | |
| $I_{DD0A}$ | 2698 | 234 | 2895 | 234 | 3046 | 234 | mA | |
| $I_{DD1}$ | 3230 | 234 | 3427 | 234 | 3586 | 234 | mA | |
| $I_{DD1A}$ | 3267 | 234 | 3473 | 234 | 3647 | 234 | mA | |
| $I_{DD2N}$ | 2549 | 216 | 2727 | 216 | 2847 | 216 | mA | |
| $I_{DD2NA}$ | 2664 | 216 | 2873 | 216 | 3034 | 216 | mA | |
| $I_{DD2NT}$ | 2603 | 216 | 2820 | 216 | 2949 | 216 | mA | |
| $I_{DD2NL}$ | 2129 | 216 | 2274 | 216 | 2372 | 216 | mA | |
| $I_{DD2NG}$ | 2483 | 216 | 2662 | 216 | 2773 | 216 | mA | |
| $I_{DD2ND}$ | 2369 | 216 | 2535 | 216 | 2636 | 216 | mA | |
| $I_{DD2N\_par}$ | 2613 | 216 | 2788 | 216 | 2903 | 216 | mA | |
| $I_{DD2P}$ | 1493 | 216 | 1601 | 216 | 1655 | 216 | mA | |
| $I_{DD2Q}$ | 2375 | 216 | 2539 | 216 | 2641 | 216 | mA | |
| $I_{DD3N}$ | 3088 | 216 | 3355 | 216 | 3502 | 216 | mA | |
| $I_{DD3NA}$ | 3241 | 216 | 3530 | 216 | 3716 | 216 | mA | |
| $I_{DD3P}$ | 1791 | 216 | 1976 | 216 | 2045 | 216 | mA | |
| $I_{DD4R}$ | 4485 | 216 | 4814 | 216 | 5124 | 216 | mA | |
| $I_{DD4RA}$ | 4544 | 216 | 4882 | 216 | 5208 | 216 | mA | |
| $I_{DD4RB}$ | 4507 | 216 | 4839 | 216 | 5155 | 216 | mA | |
| $I_{DD4W}$ | 4498 | 216 | 4833 | 216 | 5147 | 216 | mA | |
| $I_{DD4WA}$ | 4563 | 216 | 4904 | 216 | 5226 | 216 | mA | |
| $I_{DD4WB}$ | 4498 | 216 | 4833 | 216 | 5145 | 216 | mA | |
| $I_{DD4WC}$ | 4456 | 216 | 4726 | 216 | 5019 | 216 | mA | |
| $I_{DD4W\_par}$ | 4643 | 216 | 5005 | 216 | 5317 | 216 | mA | |
| $I_{DD5B}$ | 5556 | 486 | 5758 | 486 | 5827 | 486 | mA | |
| $I_{DD5F2}$ | 4600 | 432 | 4794 | 432 | 4866 | 432 | mA | |
| $I_{DD5F4}$ | 4231 | 414 | 4421 | 414 | 4465 | 414 | mA | |
| $I_{DD6N}$ | 1345 | 288 | 1469 | 288 | 1472 | 288 | mA | |
| $I_{DD6E}$ | 2094 | 360 | 2233 | 360 | 2236 | 360 | mA | |
| $I_{DD6R}$ | 978 | 252 | 1083 | 252 | 1087 | 252 | mA | |
| $I_{DD6A}$ | 1305 | 288 | 1404 | 288 | 1408 | 288 | mA | |
| $I_{DD7}$ | 5924 | 306 | 6423 | 315 | 6931 | 315 | mA | |
| $I_{DD8}$ | 567 | 216 | 653 | 216 | 657 | 216 | mA | |

**NOTE :**
1. DIMM IDD SPEC is based on the condition that de-actived rank(IDLE) is IDD2N. Please refer to Table20.
2. IDD current measure method and detail patterns are described on DDR4 component datasheet.
3. VDD and VDDQ are merged on module PCB ( IDDQ values are not considered by Qoff condition)
4. DIMM IDD Values are calculated based on the component IDD spec and Register power.



Rev. 1.4

datasheet

**Load Reduced DIMM**                                                      **DDR4 SDRAM**

**[ Table 20 ] DIMM Rank Status**

| SEC DIMM | Operating Rank | The other Rank |
|---|---|---|
| $I_{DD0}$ | $I_{DD0}$ | $I_{DD2N}$ |
| $I_{DD1}$ | $I_{DD1}$ | $I_{DD2N}$ |
| $I_{DD2P}$ | $I_{DD2P}$ | $I_{DD2P}$ |
| $I_{DD2N}$ | $I_{DD2N}$ | $I_{DD2N}$ |
| $I_{DD2Q}$ | $I_{DD2Q}$ | $I_{DD2Q}$ |
| $I_{DD3P}$ | $I_{DD3P}$ | $I_{DD3P}$ |
| $I_{DD3N}$ | $I_{DD3N}$ | $I_{DD3N}$ |
| $I_{DD4R}$ | $I_{DD4R}$ | $I_{DD2N}$ |
| $I_{DD4W}$ | $I_{DD4W}$ | $I_{DD2N}$ |
| $I_{DD5B}$ | $I_{DD5B}$ | $I_{DD2N}$ |
| $I_{DD6}$ | $I_{DD6}$ | $I_{DD6}$ |
| $I_{DD7}$ | $I_{DD7}$ | $I_{DD2N}$ |
| $I_{DD8}$ | $I_{DD8}$ | $I_{DD8}$ |

**SAMSUNG**

**Load Reduced DIMM**                        *datasheet*                        **DDR4 SDRAM**

# 15. Input/Output Capacitance

[ Table 21 ] Silicon Pad I/O Capacitance

| Symbol | Parameter | DDR4-1600/1866/2133 | | DDR4-2400/2666 | | Unit | NOTE |
|--------|-----------|:---:|:---:|:---:|:---:|:---:|:---:|
| | | min | max | min | max | | |
| $C_{IO}$ | Input/output capacitance | 0.55 | 1.4 | 0.55 | 1.15 | pF | 1,2,3 |
| $C_{DIO}$ | Input/output capacitance delta | -0.1 | 0.1 | -0.1 | 0.1 | pF | 1,2,3,11 |
| $C_{DDQS}$ | Input/output capacitance delta DQS_t and DQS_c | - | 0.05 | - | 0.05 | pF | 1,2,3,5 |
| $C_{CK}$ | Input capacitance, CK_t and CK_c | 0.2 | 0.8 | 0.2 | 0.7 | pF | 1,3 |
| $C_{DCK}$ | Input capacitance delta CK_t and CK_c | - | 0.05 | - | 0.05 | pF | 1,3,4 |
| $C_I$ | Input capacitance (CTRL, ADD, CMD pins only) | 0.2 | 0.8 | 0.2 | 0.7 | pF | 1,3,6 |
| $C_{DI\_CTRL}$ | Input capacitance delta (All CTRL pins only) | -0.1 | 0.1 | -0.1 | 0.1 | pF | 1,3,7,8 |
| $C_{DI\_ADD\_CMD}$ | Input capacitance delta (All ADD/CMD pins only) | -0.1 | 0.1 | -0.1 | 0.1 | pF | 1,2,9,10 |
| $C_{ALERT}$ | Input/output capacitance of ALERT | 0.5 | 1.5 | 0.5 | 1.5 | pF | 1,3 |
| $C_{ZQ}$ | Input/output capacitance of ZQ | - | 2.3 | - | 2.3 | pF | 1,3,12 |
| $C_{TEN}$ | Input capacitance of TEN | 0.2 | 2.3 | 0.2 | 2.3 | pF | 1,3,13 |

**NOTE:**
1. This parameter is not subject to production test. It is verified by design and characterization. The silicon only capacitance is validated by de-embedding the package L & C parasitic. The capacitance is measured with VDD, VDDQ, VSS, VSSQ applied with all other signal pins floating. Measurement procedure tbd.
2. DQ, DM_n, DQS_T, DQS_c, TDQS_T, TDQS_C. Although the DM, TDQS_T and TDQS_C pins have different functions, the loading matches DQ and DQS
3. This parameter applies to monolithic devices only; stacked/dual-die devices are not covered here
4. Absolute value CK_T-CK_C
5. Absolute value of CIO(DQS_T)-CIO (DQS_c)
6. CI applies to ODT, CS_n, CKE, A0-A17, BA0-BA1, BG0-BG1, RAS_n/A16, CAS_n/A15, WE_n/A14, ACT_n and PAR.
7. CDI CTRL applies to ODT, CS_n and CKE
8. CDI_CTRL = CI(CTRL)-0.5*(CI(CLK_T)+CI(CLK_C))
9. CDI_ADD_ CMD applies to, A0-A17, BA0-BA1, BG0-BG1,RAS_n/A16, CAS_n/A15, WE_n/A14, ACT_n and PAR.
10. CDI_ADD_CMD = CI(ADD_CMD)-0.5*(CI(CLK_T)+CI(CLK_C))
11. CDIO = CIO(DQ,DM)-0.5*(CIO(DQS_T)+CIO(DQS_c))
12. Maximum external load capacitance on ZQ pin: tbd pF.
13. TEN pin may be DRAM internally pulled low through a weak pull-down resistor to VSS. In this case $C_{TEN}$ might not be valid and system shall verify TEN signal with Vendor specific information.



**Load Reduced DIMM**

datasheet

**DDR4 SDRAM**

# 16. Electrical Characterisitics and AC Timing

## 16.1 Speed Bins and CL, tRCD, tRP, tRC and tRAS for Corresponding Bin

[ Table 22 ] DDR4-1600 Speed Bins and Operations

| Speed Bin | | | DDR4-1600 | | Unit | NOTE |
|---|---|---|---|---|---|---|
| CL-nRCD-nRP | | | 11-11-11 | | | |
| Parameter | | Symbol | min | max | | |
| Internal read command to first data | | tAA | 13.75[13] (13.50)[5,11] | 18.00 | ns | 11 |
| Internal read command to first data with read DBI enabled | | tAA_DBI | tAA(min) + 2nCK | tAA(max) +2nCK | ns | 11 |
| ACT to internal read or write delay time | | tRCD | 13.75[13] (13.50)[5,11] | - | ns | 11 |
| PRE command period | | tRP | 13.75[13] (13.50)[5,11] | - | ns | 11 |
| ACT to PRE command period | | tRAS | 35 | 9 x tREFI | ns | 11 |
| ACT to ACT or REF command period | | tRC | 48.75 (48.50)[5,11] | - | ns | 11 |
| | Normal | Read DBI | | | | |
| CWL = 9 | CL = 9 | CL = 11 | tCK(AVG) | 1.5 (Optional)[5,11] | 1.6 | ns | 1,2,3,4,10,13 |
| | CL = 10 | CL = 12 | tCK(AVG) | Reserved | | ns | 1,2,3,4,10 |
| CWL = 9,11 | CL = 10 | CL = 12 | tCK(AVG) | Reserved | | ns | 1,2,3,4 |
| | CL = 11 | CL = 13 | tCK(AVG) | 1.25 | <1.5 | ns | 1,2,3,4 |
| | CL = 12 | CL = 14 | tCK(AVG) | 1.25 | <1.5 | ns | 1,2,3 |
| Supported CL Settings | | | 9,11,12 | | nCK | 12,13 |
| Supported CL Settings with read DBI | | | 11,13,14 | | nCK | 12 |
| Supported CWL Settings | | | 9,11 | | nCK | |



**Load Reduced DIMM**                    datasheet                    **DDR4 SDRAM**

[ Table 23 ] DDR4-1866 Speed Bins and Operations

| Speed Bin | | | DDR4-1866 | | Unit | NOTE |
|---|---|---|---|---|---|---|
| CL-nRCD-nRP | | | 13-13-13 | | | |
| Parameter | | Symbol | min | max | | |
| Internal read command to first data | | tAA | 13.92[13] (13.50)[5,11] | 18.00 | ns | 11 |
| Internal read command to first data with read DBI enabled | | tAA_DBI | tAA(min) + 2nCK | tAA(max) +2nCK | ns | 11 |
| ACT to internal read or write delay time | | tRCD | 13.92[13] (13.50)[5,11] | - | ns | 11 |
| PRE command period | | tRP | 13.92[13] (13.50)[5,11] | - | ns | 11 |
| ACT to PRE command period | | tRAS | 34 | 9 x tREFI | ns | 11 |
| ACT to ACT or REF command period | | tRC | 47.92 (47.50)[5,11] | - | ns | 11 |
| | Normal | Read DBI | | | | | |
| CWL = 9 | CL = 9 | CL = 11 | tCK(AVG) | 1.5 (Optional)[5,11] | 1.6 | ns | 1,2,3,4,10,13 |
| | CL = 10 | CL = 12 | tCK(AVG) | Reserved | | ns | 1,2,3,4,10 |
| CWL = 9,11 | CL = 10 | CL = 12 | tCK(AVG) | Reserved | | ns | 4 |
| | CL = 11 | CL = 13 | tCK(AVG) | 1.25 (Optional)[5,11] | <1.5 | ns | 1,2,3,4,6 |
| | CL = 12 | CL = 14 | tCK(AVG) | 1.25 | <1.5 | ns | 1,2,3,6 |
| CWL = 10,12 | CL = 12 | CL = 14 | tCK(AVG) | Reserved | | ns | 1,2,3,4 |
| | CL = 13 | CL = 15 | tCK(AVG) | 1.071 | <1.25 | ns | 1,2,3,4 |
| | CL = 14 | CL = 16 | tCK(AVG) | 1.071 | <1.25 | ns | 1,2,3 |
| Supported CL Settings | | | 9,11,12,13,14 | | nCK | 12,13 |
| Supported CL Settings with read DBI | | | 11,13,14,15,16 | | nCK | 12 |
| Supported CWL Settings | | | 9,10,11,12 | | nCK | |



[ Table 24 ] DDR4-2133 Speed Bins and Operations

| Speed Bin | | | DDR4-2133 | | Unit | NOTE |
|---|---|---|---|---|---|---|
| **CL-nRCD-nRP** | | | **15-15-15** | | | |
| Parameter | | Symbol | min | max | | |
| Internal read command to first data | | tAA | 14.06[13] (13.75)[5,11] | 18.00 | ns | 11 |
| Internal read command to first data with read DBI enabled | | tAA_DBI | tAA(min) + 3nCK | tAA(max) + 3nCK | ns | 11 |
| ACT to internal read or write delay time | | tRCD | 14.06 (13.75)[5,11] | - | ns | 11 |
| PRE command period | | tRP | 14.06 (13.75)[5,11] | - | ns | 11 |
| ACT to PRE command period | | tRAS | 33 | 9 x tREFI | ns | 11 |
| ACT to ACT or REF command period | | tRC | 47.06 (46.75)[5,11] | - | ns | 11 |
| | Normal | Read DBI | | | | |
| CWL = 9 | CL = 9 | CL = 11 | 1.5 | 1.6 | ns | 1,2,3,4,10,13 |
| | | | (Optional)[5,11] | | | |
| | CL = 10 | CL = 12 | Reserved | | ns | 1,2,3,10 |
| CWL = 9,11 | CL = 11 | CL = 13 | 1.25 | <1.5 | ns | 1,2,3,4,7 |
| | | | (Optional)[5,11] | | | |
| | CL = 12 | CL = 14 | 1.25 | <1.5 | ns | 1,2,3,7 |
| CWL = 10,12 | CL = 13 | CL = 15 | 1.071 | <1.25 | ns | 1,2,3,4,7 |
| | | | (Optional)[5,11] | | | |
| | CL = 14 | CL = 16 | 1.071 | <1.25 | ns | 1,2,3,7 |
| CWL = 11,14 | CL = 14 | CL = 17 | Reserved | | ns | 1,2,3,4 |
| | CL = 15 | CL = 18 | 0.937 | <1.071 | ns | 1,2,3,4 |
| | CL = 16 | CL = 19 | 0.937 | <1.071 | ns | 1,2,3 |
| Supported CL Settings | | | 9,11.12,13,14,15,16 | | nCK | 12,13 |
| Supported CL Settings with read DBI | | | 11,13,14,15,16,18,19 | | nCK | |
| Supported CWL Settings | | | 9,10,11,12,14 | | nCK | |



**Load Reduced DIMM**　　　datasheet　　　**DDR4 SDRAM**

[ Table 25 ] DDR4-2400 Speed Bins and Operations

| Speed Bin | | | | DDR4-2400 | | Unit | NOTE |
|---|---|---|---|---|---|---|---|
| CL-nRCD-nRP | | | | 17-17-17 | | | |
| Parameter | | | Symbol | min | max | | |
| Internal read command to first data | | | tAA | 14.16 (13.75)[5,11] | 18.00 | ns | 11 |
| Internal read command to first data with read DBI enabled | | | tAA_DBI | tAA(min) + 3nCK | tAA(max) + 3nCK | ns | 11 |
| ACT to internal read or write delay time | | | tRCD | 14.16 (13.75)[5,11] | - | ns | 11 |
| PRE command period | | | tRP | 14.16 (13.75)[5,11] | - | ns | 11 |
| ACT to PRE command period | | | tRAS | 32 | 9 x tREFI | ns | 11 |
| ACT to ACT or REF command period | | | tRC | 46.16 (45.75)[5,11] | - | ns | 11 |
| | Normal | Read DBI | | | | | |
| CWL = 9 | CL = 9 | CL = 11 | tCK(AVG) | Reserved | | ns | 1,2,3,4,9 |
| | CL = 10 | CL = 12 | tCK(AVG) | 1.5 | 1.6 | ns | 1,2,3,4,9 |
| CWL = 9,11 | CL = 10 | CL = 12 | tCK(AVG) | Reserved | | ns | 4 |
| | CL = 11 | CL = 13 | tCK(AVG) | 1.25 | <1.5 | ns | 1,2,3,4,8 |
| | | | | (Optional)[5,11] | | | |
| | CL = 12 | CL = 14 | tCK(AVG) | 1.25 | <1.5 | ns | 1,2,3,8 |
| CWL = 10,12 | CL = 12 | CL = 14 | tCK(AVG) | Reserved | | ns | 4 |
| | CL = 13 | CL = 15 | tCK(AVG) | 1.071 | <1.25 | ns | 1,2,3,4,8 |
| | | | | (Optional)[5,11] | | | |
| | CL = 14 | CL = 16 | tCK(AVG) | 1.071 | <1.25 | ns | 1,2,3,8 |
| CWL = 11,14 | CL = 14 | CL = 17 | tCK(AVG) | Reserved | | ns | 4 |
| | CL = 15 | CL = 18 | tCK(AVG) | 0.937 | <1.071 | ns | 1,2,3,4,8 |
| | | | | (Optional)[5,11] | | | |
| | CL = 16 | CL = 19 | tCK(AVG) | 0.937 | <1.071 | ns | 1,2,3,8 |
| CWL = 12,16 | CL = 15 | CL = 18 | tCK(AVG) | Reserved | | ns | 1,2,3,4 |
| | CL = 16 | CL = 19 | tCK(AVG) | Reserved | | ns | 1,2,3,4 |
| | CL = 17 | CL = 20 | tCK(AVG) | 0.833 | <0.937 | ns | 1,2,3 |
| | CL = 18 | CL = 21 | tCK(AVG) | 0.833 | <0.937 | ns | 1,2,3 |
| Supported CL Settings | | | | 10,11,12,13,14,15,16,17,18 | | nCK | 12,13 |
| Supported CL Settings with read DBI | | | | 12,13,14,15,16,18,19,20,21 | | nCK | |
| Supported CWL Settings | | | | 9,10,11,12,14,16 | | nCK | |



**Load Reduced DIMM**                    datasheet                    **DDR4 SDRAM**

[ Table 26 ] DDR4-2666 Speed Bins and Operations

| Speed Bin | | | | DDR4-2666 | | Unit | NOTE |
|---|---|---|---|---|---|---|---|
| CL-nRCD-nRP | | | | 19-19-19 | | | |
| Parameter | | | Symbol | min | max | | |
| Internal read command to first data | | | tAA | 14.25[14] (13.75)[5,12] | 18.00 | ns | 11 |
| Internal read command to first data with read DBI enabled | | | tAA_DBI | tAA(min) + 3nCK | tAA(max) + 3nCK | ns | 11 |
| ACT to internal read or write delay time | | | tRCD | 14.25 (13.75)[5,12] | - | ns | 11 |
| PRE command period | | | tRP | 14.25[14] (13.75)[5,12] | - | ns | 11 |
| ACT to PRE command period | | | tRAS | 32 | 9 x tREFI | ns | 11 |
| ACT to ACT or REF command period | | | tRC | 46.25 (45.75)[5,12] | - | ns | 11 |
| | Normal | Read DBI | | | | | |
| CWL = 9 | CL = 9 | CL = 11 | tCK(AVG) | Reserved | | ns | 1,2,3,4,10 |
| | CL = 10 | CL = 12 | tCK(AVG) | 1.5 | 1.6 | ns | 1,2,3,10 |
| CWL = 9,11 | CL = 10 | CL = 12 | tCK(AVG) | Reserved | | ns | 4 |
| | CL = 11 | CL = 13 | tCK(AVG) | 1.25 | <1.5 | ns | 1,2,3,4,9 |
| | | | | (Optional)[5,12] | | | |
| | CL = 12 | CL = 14 | tCK(AVG) | 1.25 | <1.5 | ns | 1,2,3,9 |
| CWL = 10,12 | CL = 12 | CL = 14 | tCK(AVG) | Reserved | | ns | 4 |
| | CL = 13 | CL = 15 | tCK(AVG) | 1.071 | <1.25 | ns | 1,2,3,4,9 |
| | | | | (Optional)[5,12] | | | |
| | CL = 14 | CL = 16 | tCK(AVG) | 1.071 | <1.25 | ns | 1,2,3,9 |
| CWL = 11,14 | CL = 14 | CL = 17 | tCK(AVG) | Reserved | | ns | 4 |
| | CL = 15 | CL = 18 | tCK(AVG) | 0.937 | <1.071 | ns | 1,2,3,4,9 |
| | | | | (Optional)[5,12] | | | |
| | CL = 16 | CL = 19 | tCK(AVG) | 0.937 | <1.071 | ns | 1,2,3,9 |
| CWL = 12,16 | CL = 15 | CL = 18 | tCK(AVG) | Reserved | | ns | 4 |
| | CL = 16 | CL = 19 | tCK(AVG) | Reserved | | ns | 1,2,3,4,9 |
| | CL = 17 | CL = 20 | tCK(AVG) | 0.833 | <0.937 | ns | 1,2,3,4,9 |
| | | | | (Optional)[5,12] | | | 1,2,3,4,9 |
| | CL = 18 | CL = 21 | tCK(AVG) | 0.833 | <0.937 | ns | 1,2,3 |
| CWL = 14,18 | CL = 17 | CL = 20 | tCK(AVG) | Reserved | | ns | 1,2,3,4 |
| | CL = 18 | CL = 21 | tCK(AVG) | Reserved | | ns | 1,2,3,4 |
| | CL = 19 | CL = 22 | tCK(AVG) | 0.75 | <0.833 | ns | 1,2,3,4 |
| | CL = 20 | CL = 23 | tCK(AVG) | 0.75 | <0.833 | ns | 1,2,3 |
| Supported CL Settings | | | | 10,11,12,13,14,15,16,17,18,19,20 | | nCK | 12 |
| Supported CL Settings with read DBI | | | | 12,13,14,15,17,18,19,20,21,22,23 | | nCK | |
| Supported CWL Settings | | | | 9,10,11,12,14,16,18 | | nCK | |

- 36 -



**Load Reduced DIMM**

datasheet

**DDR4 SDRAM**

## 16.2 Speed Bin Table Note

Absolute Specification
- VDDQ = VDD = 1.20V +/- 0.06 V
- VPP = 2.5V +0.25/-0.125 V
- The values defined with above-mentioned table are DLL ON case.
- DDR4-1600, 1866, 2133,2400 and 2666 Speed Bin Tables are valid only when Geardown Mode is disabled.

1. The CL setting and CWL setting result in tCK(avg).MIN and tCK(avg).MAX requirements. When making a selection of tCK(avg), both need to be fulfilled: Requirements from CL setting as well as requirements from CWL setting.
2. tCK(avg).MIN limits: Since CAS Latency is not purely analog - data and strobe output are synchronized by the DLL - all possible intermediate frequencies may not be guaranteed. CL in clock cycle is calculated from tAA following rounding algorithm defined in Section 13.5.
3. tCK(avg).MAX limits: Calculate tCK(avg) = tAA.MAX / CL SELECTED and round the resulting tCK(avg) down to the next valid speed bin (i.e. 1.5ns or 1.25ns or 1.071ns or 0.937ns or 0.833ns). This result is tCK(avg).MAX corresponding to CL SELECTED.
4. 'Reserved' settings are not allowed. User must program a different value.
5. 'Optional' settings allow certain devices in the industry to support this setting, however, it is not a mandatory feature. Refer to supplier's data sheet and/or the DIMM SPD information if and how this setting is supported.
6. Any DDR4-1866 speed bin also supports functional operation at lower frequencies as shown in the table which are not subject to Production Tests but verified by Design/ Characterization.
7. Any DDR4-2133 speed bin also supports functional operation at lower frequencies as shown in the table which are not subject to Production Tests but verified by Design/ Characterization.
8. Any DDR4-2400 speed bin also supports functional operation at lower frequencies as shown in the table which are not subject to Production Tests but verified by Design/ Characterization.
9. Any DDR4-2666 speed bin also supports functional operation at lower frequencies as shown in the table which are not subject to Production Tests but verified by Design/ Characterization.
10. DDR4-1600 AC timing apply if DRAM operates at lower than 1600 MT/s data rate.
11. Parameters apply from tCK(avg) min to tCK(avg) max at all standard JEDEC clock period values as stated in the Speed Bin Tables.
12. CL number in parentheses, it means that these numbers are optional.
13. DDR4 SDRAM supports CL=9 as long as a system meets tAA(min).
14. Each speed bin lists the timing requirements that need to be supported in order for a given DRAM to be JEDEC compliant. JEDEC compliance does not require support for all speed bins within a given speed. JEDEC compliance requires meeting the parameters for a least one of the listed speed bins.



**Load Reduced DIMM**                    *datasheet*                                    **DDR4 SDRAM**

# 17. Timing Parameters by Speed Grade

[ Table 27 ] Timing Parameters by Speed Bin for DDR4-1600 to DDR4-2666

| Speed | | DDR4-1600 | | DDR4-1866 | | DDR4-2133 | | DDR4-2400 | | DDR4-2666 | | Units | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Symbol | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | | |
| **Clock Timing** | | | | | | | | | | | | | |
| Minimum Clock Cycle Time (DLL off mode) | tCK (DLL_OFF) | 8 | 20 | 8 | 20 | 8 | 20 | 8 | 20 | 8 | 20 | ns | |
| Average Clock Period | tCK(avg) | 1.25 | <1.5 | 1.071 | <1.25 | 0.937 | <1.071 | 0.833 | <0.937 | 0.750 | <0.833 | ns | 35,36 |
| Average high pulse width | tCH(avg) | 0.48 | 0.52 | 0.48 | 0.52 | 0.48 | 0.52 | 0.48 | 0.52 | 0.48 | 0.52 | tCK(avg) | |
| Average low pulse width | tCL(avg) | 0.48 | 0.52 | 0.48 | 0.52 | 0.48 | 0.52 | 0.48 | 0.52 | 0.48 | 0.52 | tCK(avg) | |
| Absolute Clock Period | tCK(abs) | tCK(avg)min + tJIT(per)min_tot<br>tCK(avg)m ax + tJIT(per)max_tot | | | | | | | | | | tCK(avg) | |
| Absolute clock HIGH pulse width | tCH(abs) | 0.45 | - | 0.45 | - | 0.45 | - | 0.45 | - | 0.45 | - | tCK(avg) | 23 |
| Absolute clock LOW pulse width | tCL(abs) | 0.45 | - | 0.45 | - | 0.45 | - | 0.45 | - | 0.45 | - | tCK(avg) | 24 |
| Clock Period Jitter- total | JIT(per)_tot | -63 | 63 | -54 | 54 | -47 | 47 | -42 | 42 | -38 | 38 | ps | 23 |
| Clock Period Jitter- deterministic | JIT(per)_dj | -31 | 31 | -27 | 27 | -23 | 23 | -21 | 21 | -19 | 19 | ps | 26 |
| Clock Period Jitter during DLL locking period | tJIT(per, lck) | -50 | 50 | -43 | 43 | -38 | 38 | -33 | 33 | -30 | 30 | ps | |
| Cycle to Cycle Period Jitter | tJIT(cc) | - | 125 | - | 107 | - | 94 | - | 83 | - | 75 | ps | |
| Cycle to Cycle Period Jitter during DLL locking period | tJIT(cc, lck) | - | 100 | - | 86 | - | 75 | - | 67 | - | 60 | ps | |
| Duty Cycle Jitter | tJIT(duty) | TBD | TBD | TBD | TBD | TBD | TBD | TBD | TBD | TBD | TBD | ps | |
| Cumulative error across 2 cycles | tERR(2per) | -92 | 92 | -79 | 79 | -69 | 69 | -61 | 61 | -55 | 55 | ps | |
| Cumulative error across 3 cycles | tERR(3per) | -109 | 109 | -94 | 94 | -82 | 82 | -73 | 73 | -66 | 66 | ps | |
| Cumulative error across 4 cycles | tERR(4per) | -121 | 121 | -104 | 104 | -91 | 91 | -81 | 81 | -73 | 73 | ps | |
| Cumulative error across 5 cycles | tERR(5per) | -131 | 131 | -112 | 112 | -98 | 98 | -87 | 87 | -78 | 78 | ps | |
| Cumulative error across 6 cycles | tERR(6per) | -139 | 139 | -119 | 119 | -104 | 104 | -92 | 92 | -83 | 83 | ps | |
| Cumulative error across 7 cycles | tERR(7per) | -145 | 145 | -124 | 124 | -109 | 109 | -97 | 97 | -87 | 87 | ps | |
| Cumulative error across 8 cycles | tERR(8per) | -151 | 151 | -129 | 129 | -113 | 113 | -101 | 101 | -91 | 91 | ps | |
| Cumulative error across 9 cycles | tERR(9per) | -156 | 156 | -134 | 134 | -117 | 117 | -104 | 104 | -94 | 94 | ps | |
| Cumulative error across 10 cycles | tERR(10per) | -160 | 160 | -137 | 137 | -120 | 120 | -107 | 107 | -96 | 96 | ps | |
| Cumulative error across 11 cycles | tERR(11per) | -164 | 164 | -141 | 141 | -123 | 123 | -110 | 110 | -99 | 99 | ps | |
| Cumulative error across 12 cycles | tERR(12per) | -168 | 168 | -144 | 144 | -126 | 126 | -112 | 112 | -101 | 101 | ps | |
| Cumulative error across 13 cycles | tERR(13per) | -172 | 172 | -147 | 147 | -129 | 129 | -114 | 114 | -103 | 103 | ps | |
| Cumulative error across 14 cycles | tERR(14per) | -175 | 175 | -150 | 150 | -131 | 131 | -116 | 116 | -104 | 104 | ps | |
| Cumulative error across 15 cycles | tERR(15per) | -178 | 178 | -152 | 152 | -133 | 133 | -118 | 118 | -106 | 106 | ps | |
| Cumulative error across 16 cycles | tERR(16per) | -180 | 189 | -155 | 155 | -135 | 135 | -120 | 120 | -108 | 108 | ps | |
| Cumulative error across 17 cycles | tERR(17per) | -183 | 183 | -157 | 157 | -137 | 137 | -122 | 122 | -110 | 110 | ps | |
| Cumulative error across 18 cycles | tERR(18per) | -185 | 185 | -159 | 159 | -139 | 139 | -124 | 124 | -112 | 112 | ps | |
| Cumulative error across n = 13, 14 . . . 49, 50 cycles | tERR(nper) | tERR(nper)min = ((1 + 0.68ln(n)) * tJIT(per)_total min)<br>tERR(nper)max = ((1 + 0.68ln(n)) * tJIT(per)_total max) | | | | | | | | | | ps | |
| Command and Address setup time to CK_t, CK_c referenced to Vih(ac) / Vil(ac) levels | tIS(base) | 115 | - | 100 | - | 80 | - | 62 | - | TBD | - | ps | |
| Command and Address setup time to CK_t,CK_c referenced to Vref levels | tIS(Vref) | 215 | - | 200 | - | 180 | - | 162 | - | TBD | - | ps | |
| Command and Address hold time to CK_t, CK_c referenced to Vih(dc) / Vil(dc) levels | tIH(base) | 140 | - | 125 | - | 105 | - | 87 | - | TBD | - | ps | |
| Command and Address hold time to CK_t, CK_c referenced to Vref levels | tIH(Vref) | 215 | - | 200 | - | 180 | - | 162 | - | TBD | - | ps | |
| Control and Address Input pulse width for each input | tIPW | 600 | - | 525 | - | 460 | - | 410 | - | 385 | - | ps | |
| **Command and Address Timing** | | | | | | | | | | | | | |
| CAS_n to CAS_n command delay for same bank group | tCCD_L | max(5 nCK, 6.250 ns) | - | max(5 nCK, 5.355 ns) | - | max(5 nCK, 5.625 ns) | - | max(5 nCK, 5 ns) | - | max(5 nCK, 5 ns) | - | nCK | 34 |
| CAS_n to CAS_n command delay for different bank group | tCCD_S | 4 | - | 4 | - | 4 | - | 4 | - | 4 | - | nCK | 34 |
| ACTIVATE to ACTIVATE Command delay to different bank group for 2KB page size | tRRD_S(2K) | Max(4nC K,6ns) | - | Max(4nC K,5.3ns) | - | Max(4nC K,5.3ns) | - | Max(4nC K,5.3ns) | - | Max(4nC K,5.3ns) | - | nCK | 34 |
| ACTIVATE to ACTIVATE Command delay to different bank group for 2KB page size | tRRD_S(1K) | Max(4nC K,5ns) | - | Max(4nC K,4.2ns) | - | Max(4nC K,3.7ns) | - | Max(4nC K,3.3ns) | - | Max(4nC K,3ns) | - | nCK | 34 |



**Rev. 1.4**

**Load Reduced DIMM**

*datasheet*

# DDR4 SDRAM

| Speed | | DDR4-1600 | | DDR4-1866 | | DDR4-2133 | | DDR4-2400 | | DDR4-2666 | | Units | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Symbol | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | | |
| ACTIVATE to ACTIVATE Command delay to different bank group for 1/2KB page size | tRRD_S(1/2K) | Max(4nCK,5ns) | | Max(4nCK,4.2ns) | | Max(4nCK,3.7ns) | | Max(4nCK,3.3ns) | - | Max(4nCK,3ns) | - | nCK | 34 |
| ACTIVATE to ACTIVATE Command delay to same bank group for 2KB page size | tRRD_L(2K) | Max(4nCK,7.5ns) | | Max(4nCK,6.4ns) | | Max(4nCK,6.4ns) | | Max(4nCK,6.4ns) | - | Max(4nCK,6.4ns) | - | nCK | 34 |
| ACTIVATE to ACTIVATE Command delay to same bank group for 1KB page size | tRRD_L(1K) | Max(4nCK,6ns) | | Max(4nCK,5.3ns) | | Max(4nCK,5.3ns) | | Max(4nCK,4.9ns) | - | Max(4nCK,4.9ns) | - | nCK | 34 |
| ACTIVATE to ACTIVATE Command delay to same bank group for 1/2KB page size | tRRD_L(1/2K) | Max(4nCK,6ns) | | Max(4nCK,5.3ns) | | Max(4nCK,5.3ns) | | Max(4nCK,4.9ns) | - | Max(4nCK,4.9ns) | - | nCK | 34 |
| Four activate window for 2KB page size | tFAW_2K | Max(28nCK,35ns) | | Max(28nCK,30ns) | | Max(28nCK,30ns) | | Max(28nCK,30ns) | - | Max(28nCK,30ns) | - | ns | 34 |
| Four activate window for 1KB page size | tFAW_1K | Max(20nCK,25ns) | | Max(20nCK,23ns) | | Max(20nCK,21ns) | | Max(20nCK,21ns) | - | Max(20nCK,21ns) | - | ns | 34 |
| Four activate window for 1/2KB page size | tFAW_1/2K | Max(16nCK,20ns) | | Max(16nCK,17ns) | | Max(16nCK,15ns) | | Max(16nCK,13ns) | - | Max(16nCK,12ns) | - | ns | 34 |
| Delay from start of internal write transaction to internal read command for different bank group | tWTR_S | max(2nCK,2.5ns) | - | max(2nCK,2.5ns) | - | max(2nCK,2.5ns) | - | max (2nCK, 2.5ns) | - | max (2nCK, 2.5ns) | - | ns | 1,2,e,34 |
| Delay from start of internal write transaction to internal read command for same bank group | tWTR_L | max(4nCK,7.5ns) | - | max(4nCK,7.5ns) | - | max(4nCK,7.5ns) | - | max (4nCK,7.5 ns) | - | max (4nCK,7.5 ns) | - | ns | 1,34 |
| Internal READ Command to PRECHARGE Command delay | tRTP | max(4nCK,7.5ns) | - | max(4nCK,7.5ns) | - | max(4nCK,7.5ns) | - | max (4nCK,7.5 ns) | - | max (4nCK,7.5 ns) | - | ns | 34 |
| WRITE recovery time | tWR | 15 | - | 15 | - | 15 | - | 15 | - | 15 | - | ns | 1 |
| Write recovery time when CRC and DM are enabled | tWR_CRC_DM | tWR+max (4nCK,3.75ns) | | tWR+max (5nCK,3.75ns) | | tWR+max (5nCK,3.75ns) | | tWR+max (5nCK,3.75ns) | | tWR+max (5nCK,3.75ns) | | ns | 1, 28 |
| delay from start of internal write transaction to internal read command for different bank group with both CRC and DM enabled | tWTR_S_CRC_DM | tWTR_S+ max (4nCK,3.75ns) | | tWTR_S+ max (5nCK,3.75ns) | | tWTR_S+ max (5nCK,3.75ns) | | tWTR_S+ max (5nCK,3.75ns) | | tWTR_S+ max (5nCK,3.75ns) | | ns | 2, 29, 34 |
| delay from start of internal write transaction to internal read command for same bank group with both CRC and DM enabled | tWTR_L_CRC_DM | tWTR_L+ max (4nCK,3.75ns) | | tWTR_L+ max (5nCK,3.75ns) | | tWTR_L+ max (5nCK,3.75ns) | | tWTR_L+ max (5nCK,3.75ns) | | tWTR_L+ max (5nCK,3.75ns) | | ns | 3,30,34 |
| DLL locking time | tDLLK | 597 | - | 597 | - | 768 | - | 768 | - | 854 | - | nCK | |
| Mode Register Set command cycle time | tMRD | 8 | - | 8 | - | 8 | - | 8 | - | 8 | - | nCK | |
| Mode Register Set command update delay | tMOD | max(24nCK,15ns) | - | max(24nCK,15ns) | - | max(24nCK,15ns) | - | max(24nCK,15ns) | - | max(24nCK,15ns) | - | nCK | 50 |
| Multi-Purpose Register Recovery Time | tMPRR | 1 | - | 1 | - | 1 | - | 1 | - | 1 | - | nCK | 33 |
| Multi Purpose Register Write Recovery Time | tWR_MPR | tMOD (min) + AL + PL | | tMOD (min) + AL + PL | | tMOD (min) + AL + PL | | tMOD (min) + AL + PL | | tMOD (min) + AL + PL | | nCK | |
| Auto precharge write recovery + precharge time | tDAL(min) | Programmed WR + roundup (tRP / tCK(avg)) | | | | | | | | | | nCK | |
| DQ0 or DQL0 driven to 0 set-up time to first DQS rising edge | tPDA_S | 0.5 | - | 0.5 | - | 0.5 | - | 0.5 | - | 0.5 | - | UI | 45,47 |
| DQ0 or DQL0 driven to 0 hold time from last DQS falling edge | tPDA_H | 0.5 | - | 0.5 | - | 0.5 | - | 0.5 | - | 0.5 | - | UI | 46,47 |
| **CS_n to Command Address Latency** | | | | | | | | | | | | | |
| CS_n to Command Address Latency | tCAL | max(3 nCK, 3.748 ns) | - | max(3 nCK, 3.748 ns) | - | max(3 nCK, 3.748 ns) | - | max(3 nCK, 3.748 ns) | - | max(3 nCK, 3.748 ns) | - | nCK | |
| Mode Register Set command cycle time in CAL mode | tMRD_tCAL | tMOD+ tCAL | | tMOD+ tCAL | | tMOD+ tCAL | | tMOD+ tCAL | | tMOD+ tCAL | | nCK | |
| Mode Register Set update delay in CAL mode | tMOD_tCAL | tMOD+ tCAL | | tMOD+ tCAL | | tMOD+ tCAL | | tMOD+ tCAL | | tMOD+ tCAL | | nCK | |
| **DRAM Data Timing** | | | | | | | | | | | | | |
| DQS_t,DQS_c to DQ skew, per group, per access | tDQSQ | - | 0.16 | - | 0.16 | - | 0.16 | - | 0.17 | - | 0.18 | tCK(avg)/2 | 13,18,349 |
| DQ output hold time per group, per access from DQS_t,DQS_c | tQH | 0.76 | - | 0.76 | - | 0.76 | - | 0.74 | - | 0.74 | - | tCK(avg)/2 | 13,17,18,39,49 |
| Data Valid Window per device per UI: (tQH - tDQSQ) of each UI on a given DRAM | tDVWd | 0.63 | - | 0.63 | - | 0.64 | - | 0.64 | - | TBD | - | UI | 17,18,349 |
| Data Valid Window, per pin per UI: (tQH - tDQSQ) each UI on a pin of a given DRAM | tDVWp | 0.66 | - | 0.66 | - | 0.69 | - | 0.72 | - | 0.72 | - | UI | 17,18,349 |
| DQ low impedance time from CK_t, CK_c | tLZ(DQ) | -450 | 225 | -390 | 195 | -390 | 180 | -330 | 175 | -310 | 170 | ps | 39 |
| DQ high impedance time from CK_t, CK_c | tHZ(DQ) | - | 225 | - | 195 | - | 180 | - | 175 | - | 170 | ps | 39 |
| **Data Strobe Timing** | | | | | | | | | | | | | |
| DQS_t, DQS_c differential READ Pre-amble (1 clock preamble) | tRPRE | 0.9 | NOTE44 | 0.9 | NOTE44 | 0.9 | NOTE44 | 0.9 | NOTE 44 | 0.9 | NOTE 44 | tCK | 39,40 |



**Load Reduced DIMM** — datasheet — **DDR4 SDRAM**

| Speed | | DDR4-1600 | | DDR4-1866 | | DDR4-2133 | | DDR4-2400 | | DDR4-2666 | | Units | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Symbol | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | | |
| DQS_t, DQS_c differential READ Preamble (2 clock preamble) | tRPRE2 | NA | NA | NA | NA | NA | NA | 1.8 | NOTE 44 | 1.8 | NOTE 44 | tCK | 39,41 |
| DQS_t, DQS_c differential READ Postamble | tRPST | 0.33 | NOTE 45 | 0.33 | NOTE 45 | 0.33 | NOTE 45 | 0.33 | NOTE 45 | 0.33 | NOTE 45 | tCK | 39 |
| DQS_t,DQS_c differential output high time | tQSH | 0.4 | - | 0.4 | - | 0.4 | - | 0.4 | - | 0.4 | - | tCK | 21,39 |
| DQS_t,DQS_c differential output low time | tQSL | 0.4 | - | 0.4 | - | 0.4 | - | 0.4 | - | 0.4 | - | tCK | 20,39 |
| DQS_t, DQS_c differential WRITE Preamble (1 clock preamble) | tWPRE | 0.9 | - | 0.9 | - | 0.9 | - | 0.9 | - | 0.9 | - | tCK | 42 |
| DQS_t, DQS_c differential WRITE Preamble (2 clock preamble) | tWPRE2 | NA | | NA | | NA | | 1.8 | | 1.8 | | tCK | 43 |
| DQS_t, DQS_c differential WRITE Postamble | tWPST | 0.33 | - | 0.33 | - | 0.33 | - | 0.33 | - | 0.33 | - | tCK | |
| DQS_t and DQS_c low-impedance time (Referenced from RL-1) | tLZ(DQS) | -450 | 225 | -390 | 195 | -360 | 180 | -330 | 175 | -310 | 170 | ps | 39 |
| DQS_t and DQS_c high-impedance time (Referenced from RL+BL/2) | tHZ(DQS) | - | 225 | - | 195 | - | 180 | - | 175 | - | 170 | ps | 39 |
| DQS_t, DQS_c differential input low pulse width | tDQSL | 0.46 | 0.54 | 0.46 | 0.54 | 0.46 | 0.54 | 0.46 | 0.54 | 0.46 | 0.54 | tCK | |
| DQS_t, DQS_c differential input high pulse width | tDQSH | 0.46 | 0.54 | 0.46 | 0.54 | 0.46 | 0.54 | 0.46 | 0.54 | 0.46 | 0.54 | tCK | |
| DQS_t, DQS_c rising edge to CK_t, CK_c rising edge (1 clock preamble) | tDQSS | -0.27 | 0.27 | -0.27 | 0.27 | -0.27 | 0.27 | -0.27 | 0.27 | -0.27 | 0.27 | tCK | 42 |
| DQS_t, DQS_c rising edge to CK_t, CK_c rising edge (2 clock preamble) | tDQSS2 | TBD | TBD | TBD | TBD | TBD | TBD | TBD | TBD | TBD | TBD | tCK | 43 |
| DQS_t, DQS_c falling edge setup time to CK_t, CK_c rising edge | tDSS | 0.18 | - | 0.18 | - | 0.18 | - | 0.18 | - | 0.18 | - | tCK | |
| DQS_t, DQS_c falling edge hold time from CK_t, CK_c rising edge | tDSH | 0.18 | - | 0.18 | - | 0.18 | - | 0.18 | - | 0.18 | - | tCK | |
| DQS_t, DQS_c rising edge output timing locatino from rising CK_t, CK_c with DLL On mode | tDQSCK (DLL On) | -225 | 225 | -195 | 195 | -180 | 180 | -175 | 175 | -170 | 170 | ps | 37,38,39 |
| DQS_t, DQS_c rising edge output variance window per DRAM | tDQSCKI (DLL On) | | 370 | | 330 | | 310 | | 290 | | 270 | ps | 37,38,39 |
| **MPSM Timing** | | | | | | | | | | | | | |
| Command path disable delay upon MPSM entry | tMPED | tMOD(min)+tCP-DED(min) | - | tMOD(min)+tCP-DED(min) | - | tMOD(min)+tCP-DED(min) | - | tMOD(min)+tCP-DED(min) | - | TBD | - | | |
| Valid clock requirement after MPSM entry | tCKMPE | tMOD(min)+tCP-DED(min) | - | tMOD(min)+tCP-DED(min) | - | tMOD(min)+tCP-DED(min) | - | tMOD(min)+tCP-DED(min) | - | TBD | - | | |
| Valid clock requirement before MPSM exit | tCKMPX | tCKSRX(min) | - | tCKSRX(min) | - | tCKSRX(min) | - | tCKSRX(min) | - | TBD | - | | |
| Exit MPSM to commands not requiring a locked DLL | tXMP | tXS(min) | - | tXS(min) | - | tXS(min) | - | tXS(min) | - | TBD | - | | |
| Exit MPSM to commands requiring a locked DLL | tXMPDLL | tXMP(min)+tXS-DLL(min) | - | tXMP(min)+tXS-DLL(min) | - | tXMP(min)+tXS-DLL(min) | - | tXMP(min)+tXS-DLL(min) | - | TBD | - | | |
| CS setup time to CKE | tMPX_S | tIS(min)+tIHL(min) | - | tIS(min)+tIHL(min) | - | tIS(min)+tIHL(min) | - | tIS(min)+tIHL(min) | - | TBD | - | | |
| **Calibration Timing** | | | | | | | | | | | | | |
| Power-up and RESET calibration time | tZQinit | 1024 | - | 1024 | - | 1024 | - | 1024 | - | 1024 | - | nCK | |
| Normal operation Full calibration time | tZQoper | 512 | - | 512 | - | 512 | - | 512 | - | 512 | - | nCK | |
| Normal operation Short calibration time | tZQCS | 128 | - | 128 | - | 128 | - | 128 | - | 128 | - | nCK | |
| **Reset/Self Refresh Timing** | | | | | | | | | | | | | |
| Exit Reset from CKE HIGH to a valid command | tXPR | max (5nCK,tRFC(min)+10ns) | - | max (5nCK,tRFC(min)+10ns) | - | max (5nCK,tRFC(min)+10ns) | - | max (5nCK,tRFC(min)+10ns) | - | max (5nCK,tRFC(min)+10ns) | - | nCK | |
| Exit Self Refresh to commands not requiring a locked DLL | tXS | tRFC(min)+10ns | - | tRFC(min)+10ns | - | tRFC(min)+10ns | - | tRFC(min)+10ns | - | tRFC(min)+10ns | - | nCK | |
| SRX to commands not requiring a locked DLL in Self Refresh ABORT | tX-S_ABORT(min) | tRFC4(min)+10ns | - | tRFC4(min)+10ns | - | tRFC4(min)+10ns | - | tRFC4(min)+10ns | - | tRFC4(min)+10ns | - | nCK | |
| Exit Self Refresh to ZQCL,ZQCS and MRS (CL,CWL,WR,RTP and Gear Down) | tXS_FAST (min) | tRFC4(min)+10ns | - | tRFC4(min)+10ns | - | tRFC4(min)+10ns | - | tRFC4(min)+10ns | - | tRFC4(min)+10ns | - | nCK | |
| Exit Self Refresh to commands requiring a locked DLL | tXSDLL | tDLLK(min) | - | tDLLK(min) | - | tDLLK(min) | - | tDLLK(min) | - | tDLLK(min) | - | nCK | |
| Minimum CKE low width for Self refresh entry to exit timing | tCKESR | tCKE(min)+1nCK | - | tCKE(min)+1nCK | - | tCKE(min)+1nCK | - | tCKE(min)+1nCK | - | tCKE(min)+1nCK | - | nCK | |



**Load Reduced DIMM**     datasheet     **DDR4 SDRAM**

| Speed | | DDR4-1600 | | DDR4-1866 | | DDR4-2133 | | DDR4-2400 | | DDR4-2666 | | Units | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Symbol | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | | |
| Minimum CKE low width for Self refresh entry to exit timing with CA Parity enabled | tCKESR_PAR | tCKE(min) + 1nCK+PL | - | tCKE(min) + 1nCK+PL | - | tCKE(min) + 1nCK+PL | - | tCKE(min) + 1nCK+PL | - | tCKE(min) + 1nCK+PL | - | nCK | |
| Valid Clock Requirement after Self Refresh Entry (SRE) or Power-Down Entry (PDE) | tCKSRE | max(5nCK,10ns) | - | max(5nCK,10ns) | - | max(5nCK,10ns) | - | max(5nCK,10ns) | - | max(5nCK,10ns) | - | nCK | |
| Valid Clock Requirement after Self Refresh Entry (SRE) or Power-Down when CA Parity is enabled | tCKSRE_PAR | max(5nCK,10ns)+PL | - | max(5nCK,10ns)+PL | - | max(5nCK,10ns)+PL | - | max(5nCK,10ns)+PL | - | max(5nCK,10ns)+PL | - | nCK | |
| Valid Clock Requirement before Self Refresh Exit (SRX) or Power-Down Exit (PDX) or Reset Exit | tCKSRX | max(5nCK,10ns) | - | max(5nCK,10ns) | - | max(5nCK,10ns) | - | max(5nCK,10ns) | - | max(5nCK,10ns) | - | nCK | |
| **Power Down Timing** | | | | | | | | | | | | | |
| Exit Power Down with DLL on to any valid command; Exit Precharge Power Down with DLL frozen to commands not requiring a locked DLL | tXP | max(4nCK,6ns) | - | max(4nCK,6ns) | - | max(4nCK,6ns) | - | max(4nCK,6ns) | - | max(4nCK,6ns) | - | nCK | |
| CKE minimum pulse width | tCKE | max(3nCK,5ns) | - | max(3nCK,5ns) | - | max(3nCK,5ns) | - | max(3nCK,5ns) | - | max(3nCK,5ns) | - | nCK | 31,32 |
| Command pass disable delay | tCPDED | 4 | - | 4 | - | 4 | - | 4 | - | 4 | - | nCK | |
| Power Down Entry to Exit Timing | tPD | tCKE(min) | 9*tREFI | tCKE(min) | 9*tREFI | tCKE(min) | 9*tREFI | tCKE(min) | 9*tREFI | tCKE(min) | 9*tREFI | nCK | 6 |
| Timing of ACT command to Power Down entry | tACTPDEN | 1 | - | 1 | - | 2 | - | 2 | - | 2 | - | nCK | 7 |
| Timing of PRE or PREA command to Power Down entry | tPRPDEN | 1 | - | 1 | - | 2 | - | 2 | - | 2 | - | nCK | 7 |
| Timing of RD/RDA command to Power Down entry | tRDPDEN | RL+4+1 | - | RL+4+1 | - | RL+4+1 | - | RL+4+1 | - | RL+4+1 | - | nCK | |
| Timing of WR command to Power Down entry (BL8OTF, BL8MRS, BC4OTF) | tWRPDEN | WL+4+(tWR/tCK(avg)) | - | WL+4+(tWR/tCK(avg)) | - | WL+4+(tWR/tCK(avg)) | - | WL+4+(tWR/tCK(avg)) | - | WL+4+(tWR/tCK(avg)) | - | nCK | 4 |
| Timing of WRA command to Power Down entry (BL8OTF, BL8MRS, BC4OTF) | tWRAPDEN | WL+4+WR+1 | - | WL+4+WR+1 | - | WL+4+WR+1 | - | WL+4+WR+1 | - | WL+4+WR+1 | - | nCK | 5 |
| Timing of WR command to Power Down entry (BC4MRS) | tWRP-BC4DEN | WL+2+(tWR/tCK(avg)) | - | WL+2+(tWR/tCK(avg)) | - | WL+2+(tWR/tCK(avg)) | - | WL+2+(tWR/tCK(avg)) | - | WL+2+(tWR/tCK(avg)) | - | nCK | 4 |
| Timing of WRA command to Power Down entry (BC4MRS) | tWRAP-BC4DEN | WL+2+WR+1 | - | WL+2+WR+1 | - | WL+2+WR+1 | - | WL+2+WR+1 | - | WL+2+WR+1 | - | nCK | 5 |
| Timing of REF command to Power Down entry | tREFPDEN | 1 | - | 1 | - | 2 | - | 2 | - | 2 | - | nCK | 7 |
| Timing of MRS command to Power Down entry | tMRSPDEN | tMOD(min) | | tMOD(min) | | tMOD(min) | | tMOD(min) | | tMOD(min) | | nCK | |
| **PDA Timing** | | | | | | | | | | | | | |
| Mode Register Set command cycle time in PDA mode | tMRD_PDA | max(16nCK,10ns) | - | max(16nCK,10ns) | - | max(16nCK,10ns) | - | max(16nCK,10ns) | - | max(16nCK,10ns) | - | nCK | |
| Mode Register Set command update delay in PDA mode | tMOD_PDA | tMOD | | tMOD | | tMOD | | tMOD | | tMOD | | nCK | |
| **ODT Timing** | | | | | | | | | | | | | |
| Asynchronous RTT turn-on delay (Power-Down with DLL frozen) | tAONAS | 1.0 | 9.0 | 1.0 | 9.0 | 1.0 | 9.0 | 1.0 | 9.0 | 1.0 | 9.0 | ns | |
| Asynchronous RTT turn-off delay (Power-Down with DLL frozen) | tAOFAS | 1.0 | 9.0 | 1.0 | 9.0 | 1.0 | 9.0 | 1.0 | 9.0 | 1.0 | 9.0 | ns | |
| RTT dynamic change skew | tADC | 0.3 | 0.7 | 0.3 | 0.7 | 0.3 | 0.7 | 0.3 | 0.7 | 0.3 | 0.7 | tCK(avg) | |
| **Write Leveling Timing** | | | | | | | | | | | | | |
| First DQS_t/DQS_n rising edge after write leveling mode is programmed | tWLMRD | 40 | - | 40 | - | 40 | - | 40 | - | 40 | - | nCK | 12 |
| DQS_t/DQS_n delay after write leveling mode is programmed | tWLDQSEN | 25 | - | 25 | - | 25 | - | 25 | - | 25 | - | nCK | 12 |
| Write leveling setup time from rising CK_t, CK_c crossing to rising DQS_t/DQS_n crossing | tWLS | 0.13 | - | 0.13 | - | 0.13 | - | 0.13 | - | 0.13 | - | tCK(avg) | |
| Write leveling hold time from rising DQS_t/DQS_n crossing to rising CK_t, CK_c crossing | tWLH | 0.13 | - | 0.13 | - | 0.13 | - | 0.13 | - | 0.13 | - | tCK(avg) | |
| Write leveling output delay | tWLO | 0 | 9.5 | 0 | 9.5 | 0 | 9.5 | 0 | 9.5 | 0 | 9.5 | ns | |
| Write leveling output error | tWLOE | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | ns | |
| **CA Parity Timing** | | | | | | | | | | | | | |
| Commands not guaranteed to be executed during this time | tPAR_UN-KNOWN | - | PL | - | PL | - | PL | - | PL | - | PL | nCK | |
| Delay from errant command to ALERT_n assertion | tPAR_ALERT_ON | - | PL+6ns | - | PL+6ns | - | PL+6ns | - | PL+6ns | - | PL+6ns | nCK | |



**Load Reduced DIMM**  datasheet  **DDR4 SDRAM**

| Speed | | DDR4-1600 | | DDR4-1866 | | DDR4-2133 | | DDR4-2400 | | DDR4-2666 | | Units | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Symbol | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | MIN | MAX | | |
| Pulse width of ALERT_n signal when asserted | tPAR_ALERT_PW | 48 | 96 | 56 | 112 | 64 | 128 | 72 | 144 | 80 | 160 | nCK | |
| Time from when Alert is asserted till controller must start providing DES commands in Persistent CA parity mode | tPAR_ALERT_RSP | - | 43 | - | 50 | - | 57 | - | 64 | | 71 | nCK | |
| Parity Latency | PL | 4 | | 4 | | 4 | | 5 | | 5 | | nCK | |
| **CRC Error Reporting** | | | | | | | | | | | | | |
| CRC error to ALERT_n latency | tCRC_ALERT | 3 | 13 | 3 | 13 | 3 | 13 | 3 | 13 | 3 | 13 | ns | |
| CRC ALERT_n pulse width | CRC_ALERT_PW | 6 | 10 | 6 | 10 | 6 | 10 | 6 | 10 | 6 | 10 | nCK | |
| **Geardown timing** | | | | | | | | | | | | | |
| Exit RESET from CKE HIGH to a valid MRS geardown (T2/Reset) | tXPR_GEAR | - | - | - | - | - | - | - | - | TBD | | | |
| CKE High Assert to Gear Down Enable time(T2/CKE) | tXS_GEAR | - | - | - | - | - | - | - | - | TBD | | | |
| MRS command to Sync pulse time(T3) | tSYNC_GEAR | - | - | - | - | - | - | - | - | TBD | - | | 27 |
| Sync pulse to First valid command(T4) | tCMD_GEAR | - | - | - | - | - | - | - | - | TBD | | | 27 |
| Geardown setup time | tGEAR_setup | - | - | - | - | - | - | - | - | 2 | - | nCK | |
| Geardown hold time | tGEAR_hold | - | - | - | - | - | - | - | - | 2 | - | nCK | |
| **tREFI** | | | | | | | | | | | | | |
| tRFC1 (min) | 2Gb | 160 | - | 160 | - | 160 | - | 160 | - | 160 | - | ns | 34 |
| | 4Gb | 260 | - | 260 | - | 260 | - | 260 | - | 260 | - | ns | 34 |
| | 8Gb | 350 | - | 350 | - | 350 | - | 350 | - | 350 | - | ns | 34 |
| | 16Gb | 550 | - | 550 | - | 550 | - | 550 | - | 550 | - | ns | 34 |
| tRFC2 (min) | 2Gb | 110 | - | 110 | - | 110 | - | 110 | - | 110 | - | ns | 34 |
| | 4Gb | 160 | - | 160 | - | 160 | - | 160 | - | 160 | - | ns | 34 |
| | 8Gb | 260 | - | 260 | - | 260 | - | 260 | - | 260 | - | ns | 34 |
| | 16Gb | 350 | - | 350 | - | 350 | - | 350 | - | 350 | - | ns | 34 |
| tRFC4 (min) | 2Gb | 90 | - | 90 | - | 90 | - | 90 | - | 90 | - | ns | 34 |
| | 4Gb | 110 | - | 110 | - | 110 | - | 110 | - | 110 | - | ns | 34 |
| | 8Gb | 160 | - | 160 | - | 160 | - | 160 | - | 160 | - | ns | 34 |
| | 16Gb | 260 | - | 260 | - | 260 | - | 260 | - | 260 | - | ns | 34 |



NOTE :

1. Start of internal write transaction is defined as follows :
    For BL8 (Fixed by MRS and on-the-fly) : Rising clock edge 4 clock cycles after WL.
    For BC4 (on-the-fly) : Rising clock edge 4 clock cycles after WL.
    For BC4 (fixed by MRS) : Rising clock edge 2 clock cycles after WL.
2. A separate timing parameter will cover the delay from write to read when CRC and DM are simultaneously enabled
3. Commands requiring a locked DLL are: READ (and RAP) and synchronous ODT commands.
4. tWR is defined in ns, for calculation of tWRPDEN it is necessary to round up tWR/tCK following rounding algorithm defined in "13.5 Rounding Algorithms".
5. WR in clock cycles as programmed in MR0.
6. tREFI depends on TOPER.
7. CKE is allowed to be registered low while operations such as row activation, precharge, autoprecharge or refresh are in progress, but power-down IDD spec will not be
    applied until finishing those operations.
8. For these parameters, the DDR4 SDRAM device supports tnPARAM[nCK]=RU{tPARAM[ns]/tCK(avg)[ns]}, which is in clock cycles assuming all input clock jitter
    specifications are satisfied
9. When CRC and DM are both enabled, tWR_CRC_DM is used in place of tWR.
10. When CRC and DM are both enabled tWTR_S_CRC_DM is used in place of tWTR_S.
11. When CRC and DM are both enabled tWTR_L_CRC_DM is used in place of tWTR_L.
12. The max values are system dependent.
13. DQ to DQS total timing per group where the total includes the sum of deterministic and random timing terms for a specified BER. BER spec and measurement method are tbd.
14. The deterministic component of the total timing. Measurement method tbd.
15. DQ to DQ static offset relative to strobe per group. Measurement method tbd.
16. This parameter will be characterized and guaranteed by design.
17. When the device is operated with the input clock jitter, this parameter needs to be derated by the actual tjit(per)_total of the input clock. (output deratings are relative to the
    SDRAM input clock). Example tbd.
18. DRAM DBI mode is off.
19. DRAM DBI mode is enabled. Applicable to x8 and x16 DRAM only.
20. tQSL describes the instantaneous differential output low pulse width on DQS_t - DQS_c, as measured from falling edge to the next consecutive rising edge
21. tQSH describes the instantaneous differential output high pulse width on DQS_t - DQS_c, as measured from falling edge to the next consecutive rising edge
22. There is no maximum cycle time limit besides the need to satisfy the refresh interval tREFI
23. tCH(abs) is the absolute instantaneous clock high pulse width, as measured from one rising edge to the following falling edge
24. tCL(abs) is the absolute instantaneous clock low pulse width, as measured from one falling edge to the following rising edge
25. Total jitter includes the sum of deterministic and random jitter terms for a specified BER. BER target and measurement method are tbd.
26. The deterministic jitter component out of the total jitter. This parameter is characterized and gauranteed by design.
27. This parameter has to be even number of clocks
28. When CRC and DM are both enabled, tWR_CRC_DM is used in place of tWR.
29. When CRC and DM are both enabled tWTR_S_CRC_DM is used in place of tWTR_S.
30. When CRC and DM are both enabled tWTR_L_CRC_DM is used in place of tWTR_L.
31. After CKE is registered LOW, CKE signal level shall be maintained below VILDC for tCKE specification (Low pulse width).
32. After CKE is registered HIGH, CKE signal level shall be maintained above VIHDC for tCKE specification (HIGH pulse width).
33. Defined between end of MPR read burst and MRS which reloads MPR or disables MPR function.
34. Parameters apply from tCK(avg)min to tCK(avg)max at all standard JEDEC clock period values as stated in the Speed Bin Tables.
35. This parameter must keep consistency with Speed-Bin Tables shown in section 10.
36. DDR4-1600 AC timing apply if DRAM operates at lower than 1600 MT/s data rate.
    UI=tCK(avg).min/2
37. applied when DRAM is in DLL ON mode.
38. Assume no jitter on input clock signals to the DRAM
39. Value is only valid for RZQ/7 RONNOM = 34 ohms
40. 1tCK toggle mode with setting MR4:A11 to 0
41. 2tCK toggle mode with setting MR4:A11 to 1, which is valid for DDR4-2400/2666 speed grade.
42. 1tCK mode with setting MR4:A12 to 0
43. 2tCK mode with setting MR4:A12 to 1, which is valid for DDR4-2400/2666 speed grade.
44. The maximum read preamble is bounded by tLZ(DQS)min on the left side and tDQSCK(max) on the right side. Relationship". Boundary of DQS Low-Z occur one cycle
    earlier in 2tCK toggle mode which is illustrated.
45. DQ falling signal middle-point of transferring from High to Low to first rising edge of DQS diff-signal cross-point
46. last falling edge of DQS diff-signal cross-point to DQ rising signal middle-point of transferring from Low to High
47. VrefDQ value must be set to either its midpoint or Vcent_DQ(midpoint) in order to capture DQ0 or DQL0 low level for entering PDA mode.
48. The maximum read postamble is bound by tDQSCK(min) plus tQSH(min) on the left side and tHZ(DQS)max on the right side.
49. Reference level of DQ output signal is specified with a midpoint as a widest part of Output signal eye which should be approximately 0.7 * VDDQ as a center level of the
    static single-ended output peak-to-peak swing with a driver impedance of 34 ohms and an effective test load of 50 ohms to VTT = VDDQ.
50. For MR7 commands, the minimum delay to a subsequent non-MRS command is 5nCK.



# 18. Physical Dimensions

## 18.1 4Gbx4(DDP) based 8Gx72 Module (4 Ranks) - M386A8K40BM1/M386A8K40BM2



### 18.1.1 x72 DIMM, populated as Quad physical ranks of x4 DDR4 SDRAMs



——— Address, Command and Control lines

The used device is 4G x4(DDP) DDR4 SDRAM, FBGA.
DDR4 SDRAM Part NO: K4AAG045WB-MC**

\* **NOTE** : Tolerances on all dimensions ±0.15 unless otherwise specified.

**SAMSUNG**

**Load Reduced DIMM**    datasheet    **DDR4 SDRAM**

## 18.1.2 Heat Spreader Design Guide

#### 1. FRONT PART



#### 2. BACK PART



#### 3. CLIP PART



#### 4. DDR4 RDIMM ASS'Y View

Reference thickness total (Maximum) : 7.30 (With Clip thickness)

H/S Assay



H/S, Clip Assay



**SAMSUNG**