# EXHIBIT C

## MICRON CONSTRUCTIONS

**Micron Defendants' Proposed Constructions of Disputed Claim Terms and Supporting Evidence**

'912 Patent

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| '912: All asserted claims | "rank" | "an independent set of one or more memory devices on a memory module that act together in response to command signals, including chip select signals, to read or write the full bit-width of the memory module" <br><br> **Intrinsic Evidence** <br><br> U.S. Patent No. 7619912 <br><br> 2:16-42; 2:59-3:14; 3:32–48; 6:31-38; 6:55-9:21; 10:31–55; 11:43-23:25; 23:60-24:38; 25:27-44; 32:27-38; Figs 1A, 1B, 2A, 2B, 3A, 3B, 11A, 11B. <br><br> JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004. <br><br> File Histories[1] <br><br> File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. |

---

[1] Reference to a file history is intended to refer to all papers in the file history, including but not limited to non-final and final office actions, applicant/examiner interviews, terminal disclaimers, applicant responses to all office actions, amendments, and requests for continued examination.

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893 |
| | | File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415 |
| | | *Inter Partes* Reviews[2] |
| | | IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615 (*see e.g.,* Paper 1 (Petition) at 11–14, 28–32, 38–51, 53–57, 74–77, 86–95, and 99–102, including all evidence cited therein; Paper 7 (POPR) at 28–34, 40–43, and 62–69, including all evidence cited therein, Paper 20 (Institution Decision) at 28–33, and 43–45, including all evidence cited therein), IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883 |

---

[2] Reference to an *Inter Partes* Review (IPR) is intended to refer to all papers associated with the IPR, including but not limited to the petition, patent owner preliminary response, patent owner response, petitioner reply, patent owner sur-reply, institution decision, final written decision, and all exhibits.

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | *Inter Partes* Reexaminations[3]<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals[4]<br><br>No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>**Extrinsic Evidence**<br><br>District Court Cases[5] |

---

[3] Reference to an *Inter Partes* Reexamination is intended to refer to all papers associated with the reexamination, including but not limited to all non-final and final actions, patent owner responses, briefs, communications, and exhibits.

[4] Reference to a Federal Circuit appeal is intended to refer to all materials associated with the appeal, including but not limited to briefs, motions, replies, orders, decisions, and appendices.

[5] Reference to a district court case is intended to refer to all materials associated with the litigation, including but not limited to briefs, pleadings, motions, disclosures, replies, orders, decisions, and appendices.

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see.*, *e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations[6]<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002) |

---

[6] Reference to an International Trade Commission (ITC) Investigation is intended to refer to all materials associated with the ITC investigation, including but not limited to briefs, motions, replies, orders, decisions, and appendices.

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Semiconductor, Inc. (collectively, "Samsung Defendants") in the Lead Case, including but not limited to, any expert testimony. |
| '912: 16 | "row[/column] address signal"<br><br>'912 patent: all claims | "a varying electrical impulse that conveys an address of either a row or a column of memory locations from one point to another"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 7619912<br><br>5:22-45; 6:55-64; 7:36-11:42; 12:11-20:63; 21:13-22:63; Figures 1A, 1B, 2A, 2B, 3A, and 3B.<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893

File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415

*Inter Partes* Reviews

IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883

*Inter Partes* Reexaminations

No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758

Federal Circuit Appeals |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>**Extrinsic Evidence**<br><br><u>District Court Cases</u><br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see., e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br><u>International Trade Commission Investigations</u><br><br>No. 337-TA-1023, No. 337-TA-1089<br><br><u>Others</u> |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)<br><br>The Penguin Dictionary of Electronics ("signal")<br><br>Collins Dictionary Electronics: Definitions for the Digital Age ("signal")<br><br>Microsoft Computer Dictionary, Fifth edition 2002 ("signal")<br><br>McGraw-Hill Dictionary of Electrical and Computer Engineering, Sixth Edition, at p. 9 ("address") (2003)<br><br>Newton's Telecom Dictionary, 19th Edition, at pp. 44–45 ("address"), 721 ("signal") (2003)<br><br>Wiley Electrical and Electronics Engineering Dictionary, IEEE Press, at pp. 14 ("address"), 125 ("column"), 673 ("row") (2004)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '912: 15, 16, 28, 86, 88 | "coupled to the printed circuit board"<br><br>'912 patent: 15, 16, 28, 86, 88 | "electrically connected to the printed circuit board."<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 7619912<br><br>2:45-59; 3:15-29; 4:25–28; 5:6-55; 6:4-11; 21:36-24:58; 25:26-44; 26:2-28; 28:13-24; 28:45-58; 29:1-30; 30:22-31:23; 31:56-32:3; Figures 1A, 1B, 2A, 2B, 3A, 6A, 10, 11A, 11B<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883<br><br>*Inter Partes* Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals<br><br>No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114 |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | **Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see.*, *e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002) |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | McGraw-Hill Dictionary of Electrical and Computer Engineering, Sixth Edition, at p. 124 ("couple") (2003)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '912: 1, 39, 77, 80, 82, 90 | "mounted to the printed circuit board" | "attached to the printed circuit board"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 7619912<br><br>1:25-34; 2:46-3:28; 4:25–28; 5:5-7:53; 21:36-24:58; 28:13-44; 31:24-31; Figures 1A, 1B, 2A, 2B, 3A, 10, 11A, 11B.<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews<br><br>IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883<br><br>*Inter Partes* Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114 <br><br>**Extrinsic Evidence** <br><br>District Court Cases <br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see., e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.) <br><br>International Trade Commission Investigations <br><br>No. 337-TA-1023, No. 337-TA-1089 <br><br>Others |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)<br><br>Wiley Electrical and Electronics Engineering Dictionary, IEEE Press, at p. 484 ("mount") (2004)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '912: 1, 15, 28, 39 | "wherein the logic element generates gated column access strobe (CAS) signals or chip-select signals of the output [control] signals in response at least in part to (i) the [at least one] row address signal, (ii) the bank | "the logic element generates gated column access strobe signals or chip-select signals in response at least in part to all four of (i) the at least one row address signal, (ii) the bank address signals, (iii) the at least one chip-select signal of the set of input control signals and (iv) the PLL clock signal"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 7619912 |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | address signals, and (iii) the [at least one] chip-select signal of the [set/plurality] of input [control] signals and (iv) the PLL clock signal" | 4:42-5:21; 6:55-9:21; 11:43-12:10; 12:12-23:25; 24:1-13; 26:1-27; Figs 1A, 1B, 2A, 2B, 3A, 3B, 11A, 11B.<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews<br><br>IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883<br><br>*Inter Partes* Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals<br><br>No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>**Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see., e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13- |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| '912: 77 | "wherein the logic element responds to at least (i) a row address bit of the at least one row/column address signal, (ii) the bank signals, and (iii) the at least one chip-select signal of the set of input control signals and (iv) the PLL clock by generating a first number of chip-select signals of the set of output control signals, the first number of chip-select signals generated by the logic element equal to the first number of ranks, and the at least one chip-select signal of the set of input control signals comprises a second number of chip-select signals equal to the second number of ranks" | "the logic element generates a number of chip-select signals equal to the first number of ranks in response to all four of (i) a row address bit of the at least one row/column address signal, (ii) the bank address signals, (iii) a number of chip-select signals of the set of input control signals equal to the second number of ranks and (iv) the PLL clock signal"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 7619912<br><br>4:42-5:21; 6:55-9:21; 11:43-12:10; 12:12-23:25; 24:1-13; 26:1-27; Figs 1A, 1B, 2A, 2B, 3A, 3B, 11A, 11B.<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883 <br><br> *Inter Partes* Reexaminations <br><br> No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758 <br><br> Federal Circuit Appeals <br><br> No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114 |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | **Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see., e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002) |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '912: 80 | "wherein the generation of the first number of chip-select signals of the output control signals by the logic element is based on the logic element responsive at least in part to (i) the at least one row address signal, (ii) the bank address signals, and (iii) the at least one chip-select signal of the set of input control signals received by the logic element and (iv) the clock signals received from the phase-lock loop device" | "the logic element generates the first number of chip-select signals in response at least in part to all four of (i) the at least one row address signal, (ii) the bank address signals, (iii) the at least one chip-select signal of the set of input control signals and (iv) the PLL clock signal"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 7619912<br><br>4:42-5:21; 6:55-9:21; 11:43-12:10; 12:12-23:25; 24:1-13; 26:1-27; Figs 1A, 1B, 2A, 2B, 3A, 3B, 11A, 11B.<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893 |

*Inter Partes* Reviews

IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883

*Inter Partes* Reexaminations

No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758

Federal Circuit Appeals

No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114 <br><br> **Extrinsic Evidence** <br><br> District Court Cases <br><br> No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see., e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.) <br><br> International Trade Commission Investigations <br><br> No. 337-TA-1023, No. 337-TA-1089 <br><br> Others <br><br> JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008) |
| | | Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002) |
| | | Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty. |
| | | Micron may also rely on extrinsic evidence identified by Plaintiff or Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Semiconductor, Inc. (collectively, "Samsung Defendants") in the Lead Case, including but not limited to, any expert testimony. |
| '912: 82, 86 | "wherein the logic element responds to at least the at least one row address signal, the bank address signals, and the at least one chip-select signal of the set of input [control] signals and the PLL clock signal by generating a number of rank-selecting signals of the set of output [control] signals that is greater than double or equal to double the number of chip-select | "the logic element generates a number of rank-selecting signals greater than or equal to double the number of input chip-select signals in response to all four of (i) the at least one row address signal, (ii) the bank address signals, (iii) the at least one chip-select signal of the set of input control signals and (iv) the PLL clock signal" <br><br> **Intrinsic Evidence** <br><br> U.S. Patent No. 7619912 <br><br> 4:42-5:21; 6:55-9:21; 11:43-12:10; 12:12-23:25; 24:1-13; 26:1-27; Figs 1A, 1B, 2A, 2B, 3A, 3B, 11A, 11B. <br><br> JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004. <br><br> File Histories |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | signals of the set of input [control] signals" | File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893

File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415

_Inter Partes_ Reviews

IPR2014-00882 (_see, e.g._, POPR (Paper 9) at 5, 17), IPR2014-00883 (_see, e.g._, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883

_Inter Partes_ Reexaminations |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758

Federal Circuit Appeals

No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114

**Extrinsic Evidence**

District Court Cases

No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see., e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)

International Trade Commission Investigations |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | No. 337-TA-1023, No. 337-TA-1089 |
| | | <u>Others</u> |
| | | JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard |
| | | Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008) |
| | | Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002) |
| | | Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty. |
| | | Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '912: 88 | "wherein the logic element responds to at least (i) the row address signal, (ii) the bank address signals, (iii) and the one chip-select signal of the set of input control signals and (iv) the | "the logic element generates a number of rank-selecting signals greater than or equal to double the number of input chip-select signals in response to all four of (i) the at least one row address signal, (ii) the bank address signals, (iii) the at least one chip-select signal of the set of input control signals and (iv) the PLL clock signal" **Intrinsic Evidence** |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | PLL clock signal by generating a number of rank-selecting signals of the set of output signals that is greater than double or equal to double the number of chip-select signals of the set of input control signals" | U.S. Patent No. 7619912<br><br>4:42-5:21; 6:55-9:21; 11:43-12:10; 12:12-23:25; 24:1-13; 26:1-27; Figs 1A, 1B, 2A, 2B, 3A, 3B, 11A, 11B.<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews<br><br>IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883<br><br>_Inter Partes_ Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals<br><br>No. 15-126, No. 15-1179, No. 16-1742 (_see, e.g._, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (_see, e.g._, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (_see, e.g._, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>**Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see.*, *e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '912: 90 | "wherein the logic element responds to at least (i) the at least one row signal, (ii) the bank address signals, (iii) and the second number of chip-select signals of the plurality of input signals and (iv) the PLL clock signal by generating the first number of chip-select signals of the plurality of output signals that is greater than double or equal to double the second number of chip-select signals of the plurality of input signals" | "the logic element generates a number of chip select signals greater than or equal to double the number of input chip-select signals in response to all of (i) the at least one row address signal, (ii) the bank address signals, (iii) the second number of chip-select signals of the set of input control signals and (iv) the PLL clock signal"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 7619912<br><br>4:42-5:21; 6:55-9:21; 11:43-12:10; 12:12-23:25; 24:1-13; 26:1-27; Figs 1A, 1B, 2A, 2B, 3A, 3B, 11A, 11B.<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415 |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | *Inter Partes* Reviews<br><br>IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883<br><br>*Inter Partes* Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals<br><br>No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17- |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>**Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see.*, *e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008) |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)

Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.

Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '912: All Asserted Claims | "A memory module connectable to a computer system, the memory module comprising" | Preamble not limiting.

Plain and ordinary meaning.

**Intrinsic Evidence**

U.S. Patent No. 7619912

Abstract; 2:46-3:28; 3:32–4:37; 4:42–58; 5:6-21; 5:46–6:11, 6:64–7:54; 9:24–12:10; 19:53–22:63; 23:60–24:38; 25:26–26:67; 28:13–57; 29:11–30; 30:22–32:50; Figures 1A, 1B, 2A, 2B, 11A, 11B.

JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.

**Extrinsic Evidence**

Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '912: All Asserted Claims | "signal" | "a varying electrical impulse that conveys information from one point to another"<br><br>**<u>Intrinsic Evidence</u>**<br><br><u>U.S. Patent No. 7619912</u><br><br>2:34-3:28; 3:61–64; 5:6-45; 4:1–11; 5:6–45; 6:55-12:10; 12:12-23:25; 23:27-25:67; 26:1-32:26; Figs 1A, 1B, 2A, 2B, 3A, 3B, 4A, 4B, 5, 6A–6E.<br><br>JEDEC standard JESD79D, "Double Data Rate (DDR) SDRAM Specification." published February 2004.<br><br><u>File Histories</u><br><br>File histories of U.S. Patents: No. 7619912, No. 7286436, No. 7289386, No. 7532537, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 11093417, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883 <br><br> *Inter Partes* Reexaminations <br><br> No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758 <br><br> Federal Circuit Appeals <br><br> No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114 |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | **Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.) (*see.*, *e.g.*, Dkt. No. 45, Exhibit A at 1), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JESD 205 Standard, JESD 82-20A Standard, JESD 206 Standard, JESD 79-2F Standard, JEDEC Standard No. 21C, JEDEC No. 21C Specification for DDR3 LRDIMM, JESD 82-30 Standard, JESD 79-3F Standard, JESD 248A Standard, JESD 79-4 Standard, JESD 82-31A Standard, JESD 79-4-1B Standard, JESD 79-4C Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002) |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | The Penguin Dictionary of Electronics ("signal") |
| | | Collins Dictionary Electronics: Definitions for the Digital Age ("signal") |
| | | Microsoft Computer Dictionary, Fifth edition 2002 ("signal") |
| | | Newton's Telecom Dictionary, 19th Edition, at p. 721 ("signal") (2003) |
| | | Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '912 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty. |
| | | Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |

'215 Patent

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| '215: 1, 21 | Preambles:<br><br>"A memory module operable in a computer system to communicate data with a memory controller of the computer system via a memory bus in response to memory | The preambles are limiting.<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 9858215<br><br>1:42-45; 1:47-53; 2:28-36; 2:59-67; 5:18-32; 5:55-63;6:24-39; 6:60-7:13; 7:14-29; 7:30-39; 8:12-14; 8:27-33; 9:18-35; 9:43-55; 9:56-64; 11:49-55; 11:66-12:4; 12:5-12; 12:13-21; 13:36-49; 14:19-36; 15:4-11; 15:21-29; 15:30-36; 15:46-51; 15:57-16:3; 16:4-11; 17:50-56; 18:55-62; 19:52-67; 20:1-11; 20:12-21; 20:22-24; 22:29-39; 22:42-53; 22:58-64; 23:10-16; 25:38-40; |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | commands received from the memory controller, the memory commands including a first memory command and a subsequent second memory command, the first memory command to cause the memory module to receive or output a first data burst and the second memory command to cause the memory module to receive or output a second data burst, the memory module comprising:"; and<br><br>"A method of operating a memory module coupled to a memory controller via a memory bus, the memory module comprising memory integrated circuits arranged in ranks and mounted on a printed circuit board having a plurality of edge connections coupled to the memory bus, the memory integrated circuits | 26:62-65; 27:10-26; 27:67-28:5; 30:5-10; 33:23-29; 36:44-54; Figs. 1, 2, 3A, 3B, 4A, 4B, 8A, 8B, 8C, 8D, 9A, 9B, 10A, 10B, 17A, 17B<br><br><u>File Histories</u><br><br>File histories of U.S. Patents: No. 9858215, No. 7286436, No. 7289386, No. 7532537, No. 7619912, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 11093417, No. 9318160, No. 9846659, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br><u>*Inter Partes* Reviews</u><br><br>IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | including at least one first memory integrated circuit in a first rank and at least one second memory integrated circuit in a second rank, the method comprising:" | IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883<br><br>*Inter Partes* Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals<br><br>No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>**Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JEDEC Standard No. 21C, JEDEC 79-4C Standard, JEDEC 82-31A Standard, JEDEC 79-4-1B Standard, JEDEC 82-32A Standard, JEDEC 79-4C Standard, JESD 79 Standard, JESD 79-2 Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '215 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '215: 1, 14, 21, 26 | "rank" | "an independent set of one or more memory devices on a memory module that act together in response to command signals, including chip-select signals, to read or write the full bit-width of the memory module" |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | **Intrinsic Evidence**<br><br>U.S. Patent No. 9858215<br><br>2:41-47; 2:59-63; 6:9-11; 6:30-36; 7:14-29; 8:12-26; 8:27-38; 9:18-35; 9:56-64; 12:13-17; 12:25-34; 12:35-43; 12:44-59; 12:60-67; 13:1-15; 15:30-56; 15:57-16:3; 16:4-20; 16:22-24; 16:42-62; 16:63-17:12; 17:13-15; 18:30-44; 19:52-67; 20:1-11; 20:12-21; 20:49-63; 20:64-21:6; 22:24-28; 22:35-41; 22:47-57; 27:10-33; 28:27-45; 28:56-29:8; 29:29:27-41; Tables 1, 2; Figs.1, 4A, 4B, 8A, 8B, 8C, 8D, 9A, 9B, 10A, 10B, 11A, 11B<br><br>File Histories<br><br>File histories of U.S. Patents: No. 9858215, No. 7286436, No. 7289386, No. 7532537, No. 7619912, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 11093417, No. 9318160, No. 9846659, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews<br><br>IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883<br><br>*Inter Partes* Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals<br><br>No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>**Extrinsic Evidence**<br><br>District Court Cases |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JEDEC Standard No. 21C, JEDEC 79-4C Standard, JEDEC 82-31A Standard, JEDEC 79-4-1B Standard, JEDEC 82-32A Standard, JEDEC 79-4C Standard, JESD 79 Standard, JESD 79-2 Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '215 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '215: 1 | "operable in a computer system to communicate data" | "configured in a computer system to communicate data"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 9858215<br><br>1:47-53; 2:28-36; 2:59-67; 5:18-32; 5:55-63; 6:24-39; 6:60-7:13; 7:14-29; 7:30-39; 8:12-14; 8:27-33; 9:18-35; 9:43-55; 9:56-64; 11:49-55; 11:66-12:4; 12:5-12; 12:13-21; 13:36-49; 14:19-36; 15:4-11; 15:21-29; 15:30-36; 15:46-51; 15:57-16:3; 16:4-11; 17:50-56; 18:55-62; 19:52-67; 20:1-11; 20:12-21; 20:22-24; 22:29-39; 22:42-53; 22:58-64; 23:10-16; 25:38-40; 26:62-65; 27:10-26; 27:67-28:5; 30:5-10; 33:23-29; 36:44-54; Examples 2, 3; Figs. 1, 2, 3A, 3B, 4A, 4B, 8A, 8B, 8C, 8D, 9A, 9B, 10A, 10B, 17A, 17B<br><br>File Histories<br><br>File histories of U.S. Patents: No. 9858215, No. 7286436, No. 7289386, No. 7532537, No. 7619912, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 11093417, No. 9318160, No. 9846659, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>_Inter Partes_ Reviews |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883<br><br>*Inter Partes* Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>**Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv- |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Federal Circuit Appeals<br><br>No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>Others<br><br>JEDEC Standards: JEDEC Standard No. 21C, JEDEC 79-4C Standard, JEDEC 82-31A Standard, JEDEC 79-4-1B Standard, JEDEC 82-32A Standard, JEDEC 79-4C Standard, JESD 79 Standard, JESD 79-2 Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002) |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '215 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '215: 1 | "logic . . . configured to respond to the first memory command by providing first control signals to the buffer to enable communication of the first data burst between the at least one first memory integrated circuit and the memory controller through the buffer, wherein the logic is further configured to respond to the second memory command by providing second control signals to the buffer to enable communication of the second data burst between the at least one second memory integrated circuit and the memory controller | The identified "logic" features in claim 1 are indefinite.<br><br>For claim 1, the "logic" features are subject to §112, ¶ 6, but there is no disclosure of adequate structure or algorithm for the functions of:<br>(i) respond[ing] to the first memory command by providing first control signals to the buffer to enable communication of the first data burst between the at least one first memory integrated circuit and the memory controller through the buffer; and<br>(ii) further respond[ing] to the second memory command by providing second control signals to the buffer to enable communication of the second data burst between the at least one second memory integrated circuit and the memory controller through the buffer.<br><br>**Intrinsic Evidence**<br><br>No intrinsic evidence because there is no corresponding structure.<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '215 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | through the buffer" | Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '215: 3, 4, 24, 25 | "the memory module has an overall CAS latency" / "overall CAS latency of the memory module" | "the delay between: (1) the time when a read command is executed by the memory module, and (2) the time when the first piece of data is made available at an output of the memory module"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 9858215<br><br>20:22-47<br><br>**Extrinsic Evidence**<br><br>JEDEC Standard, DDR SDRAM Specification, JESD79 (Jun. 2000) (MICNL294-00063707); JEDEC Standard, DDR2 SDRAM Specification, JESD79-2 (Sep. 2003) (MICNL294-00063784); JEDEC Standard, DDR2 SDRAM Specification, JESD79-2A (Jan. 2004) (MICNL294-00063864); DDR SDRAM Registered DIMM Design Specification, Standard No. 21-C, JEDEC Solid State Tech. Corp. (Rev. 1.3, Jan. 2002) (MICNL294-00063625); and Micron Technical Note, DDR2 Posted CAS# Additive Latency (2003) (MICNL294-00063622)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '215 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| '215: 3, 4, 24, 25 | "actual operational CAS latency of each of the plurality of memory integrated circuits" / "actual operational CAS latency of the memory integrated circuits" | "the delay between: (1) the time when a read command is executed by each of the plurality of memory integrated circuits, and (2) the time when the first piece of data is made available at an output of each of the plurality of memory integrated circuits" / "the delay between: (1) the time when a read command is executed by the memory integrated circuits, and (2) the time when the first piece of data is made available at an output of the memory integrated circuits"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 9858215<br><br>20:22-47<br><br>**Extrinsic Evidence**<br><br>JEDEC Standard, DDR SDRAM Specification, JESD79 (Jun. 2000) (MICNL294-00063707); JEDEC Standard, DDR2 SDRAM Specification, JESD79-2 (Sep. 2003) (MICNL294-00063784); JEDEC Standard, DDR2 SDRAM Specification, JESD79-2A (Jan. 2004) (MICNL294-00063864); DDR SDRAM Registered DIMM Design Specification, Standard No. 21-C, JEDEC Solid State Tech. Corp. (Rev. 1.3, Jan. 2002) (MICNL294-00063625); and Micron Technical Note, DDR2 Posted CAS# Additive Latency (2003) (MICNL294-00063622)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '215 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| '215 patent: 12, 13, 28, 29 | "burst of data strobe signals" | Indefinite<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 9858215<br><br>11:38-57; Figs. 1, 6A, 6B, 7, 18, 19<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '215 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '215: 15 | "the at least one of the circuit components" | Indefinite<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '215 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |

'417 Patent

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| '417: 1 | Preamble:<br><br>"A memory module operable in a computer system to communicate data with a memory controller of the computer system via a N-bit wide memory bus in response to read or write memory commands received from the memory controller, the memory bus including address and control signal lines and data signal lines, the memory module comprising:" | The preamble is limiting.<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 11093417<br><br>1:54-63; 2:34-46; 2:65-3:6; 5:65-6:12; 6:35-50; 7:4-9; 7:40-60; 7:61-8:9; 8:10-32; 8:33-58; 8:59-9:6; 9:7-36; 10:5-30; 10:31-43; 10:44-52; 13:26-45; 13:45-59; 13:60-67; 14:25-36; 15:48-61; 16:31-48; 16:49-17:5; 17:16-24; 17:35-43; 17:44-18:3; 18:4-18; 18:19-35; 19:56-20:3; 20:44-21:9; 21:66-22:14; 22:15-25; 22:26-35; 22:36-62; 23:12-21; 24:26-41; 24:42-54; 24:55-25:3; 25:4-26:6; 26:7-14; 29:21-30:22; 31:29-44; 31:35-32:30; 32:61-33:6; 35:1-28; 38:18-37; 41:39-51; Figs. 1, 2, 3A, 3B, 4A, 4B, 8A, 8B, 8C, 8D, 9A, 9B, 10A, 10B, 17A, 17B.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 11093417, No. 7286436, No. 7289386, No. 7532537, No. 7619912, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883 <br><br> *Inter Partes* Reexaminations <br><br> No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758 <br><br> Federal Circuit Appeals <br><br> No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114 |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | **Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations<br><br>No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JEDEC Standard No. 21C, JESD 79-4 Standard, JEDEC 82-31A Standard, JEDEC 82-32A Standard, JESD 248A Standard, JEDEC 79-4C Standard, JESD 79 Standard, JESD 79-2 Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002) |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 1 | "operable in a computer system to communicate data" | "configured in a computer system to communicate data"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 11093417<br><br>1:54-63; 2:34-46; 2:65-3:6; 5:65-6:12; 6:35-50; 7:4-9; 7:40-60; 7:61-8:9; 8:10-32; 8:59-9:6; 9:7-36; 10:5-30; 10:31-43; 10:44-52; 13:26-45; 13:45-59; 13:60-67; 14:25-36; 15:48-61; 16:31-48; 17:16-24; 17:35-43; 17:44-18:3; 18:4-18; 18:19-35; 19:56-20:3; 20:44-21:9; 21:66-22:14; 22:15-25; 22:26-35; 22:36-62; 23:12-21; 24:26-41; 24:42-54; 24:55-25:3; 25:4-26:6; 26:7-14; 29:21-30:22; 31:29-44; 31:35-32:30; 32:61-33:6; 35:2-28; 38:18-37; 41:39-51; Figs. 1, 2, 3A, 3B, 4A, 4B, 8A, 8B, 9A, 9B, 17A, 17B.<br><br>File Histories<br><br>File histories of U.S. Patents: No. 11093417, No. 7286436, No. 7289386, No. 7532537, No. 7619912, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 10902886, No. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893 |
| | | File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415 |
| | | *Inter Partes* Reviews |
| | | IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00667, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883 |
| | | *Inter Partes* Reexaminations |
| | | No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758 |
| | | Federal Circuit Appeals |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114 |

**Extrinsic Evidence**

District Court Cases

No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)

International Trade Commission Investigations

No. 337-TA-1023, No. 337-TA-1089

Others

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | JEDEC Standards: JEDEC Standard No. 21C, JESD 79-4 Standard, JEDEC 82-31A Standard, JEDEC 82-32A Standard, JESD 248A Standard, JEDEC 79-4C Standard, JESD 79 Standard, JESD 79-2 Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 1, 4, 5, 8, 10 | "rank" | "an independent set of one or more memory devices on a memory module that act together in response to command signals, including chip-select signals, to read or write the full bit-width of the memory module"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 11093417<br><br>2:46-53; 2:65-3:2; 6:51-58; 7:10-16; 7:61-8:9; 8:59-9:6; 9:7-18; 10:5-23; 10:44-52; 14:25-29; 14:37-46; 14:47-55; 14:56-15:4; 15:5-12; 15:13-27; 17:25-34; 17:44-18:3; 18:4-18; 18:19-35; 18:37-39; 18:56-19:10; 19:11-27; 19:28-30; 20:44-58; 21:66-22:14; 22:15-25; 22:26-35; 22:63-23:10; 31:45-32:30; 33:25-43; 33:54-34:6; 34:59-67; Tables 1, 2; Figs.1, 4A, 4B, 8A, 8B, 8C, 8D, 9A, 9B, 10A, 10B, 11A, 11B |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | File Histories<br><br>File histories of U.S. Patents: No. 11093417, No. 7286436, No. 7289386, No. 7532537, No. 7619912, No. 7636274, No. 8154901, No. 8001434, No. 8417870, No. 7864627, No. 7881150, No. 8516185, No. 7965578, No. 8081535, No. 7916574, No. 7965579, No. 8072837, No. 8081536, No. 8081537, No. 8359501, No. 8756364, No. 8516188, No. 8787060, No. 8782350, No. 8689064, No. 9128632, No. 9606907, No. 9037774, No. 10217523, No. 9037809, No. 9318160, No. 9858215, No. 9846659, No. 10902886, No. 10860506, No. 10489314, No. 10268608, No. 10290328, No. 10949339, No. 9824035, No. 9659601, No. 9563587, No. 10025731, No. 61409893<br><br>File histories of U.S. Patent Applications: No. 2022/0208233, No. 2021/0382834, No. 2021/0271593, No. 2021/0149829, No. 2019/0295675, No. 2021/0225415<br><br>*Inter Partes* Reviews<br><br>IPR2014-00882 (*see, e.g.*, POPR (Paper 9) at 5, 17), IPR2014-00883 (*see, e.g.*, POPR (Paper 8) at 5-7, 15; POR (Paper 25) at 26), IPR2014-00970, IPR2014-00971, IPR2014-01011, IPR2014-01029, IPR2014-01369, IPR2014-01370, IPR2014-01371, IPR2014-01372, IPR2014-01373, IPR2014-01374, IPR2014-01375, IPR2015-01020, IPR2015-01021, IPR2017-00548, IPR2017-00549, IPR2017-00560, IPR2017-00561, IPR2017-00562, IPR2017-00577, IPR2017-00587, IPR2017-00668, IPR2017-00692, IPR2017-00730,  IPR2018-00303, IPR2018-00362, IPR2018-00363, IPR2018-00364, IPR2018-00365, IPR2020-01042, IPR2020-01044, IPR2020-01421, IPR2022-00062, IPR2022-00063, IPR2022-00064, IPR2022-00236, IPR2022-00237, IPR2022-00615, IPR2022-00639, IPR2022-00711, IPR2022-00744, IPR2022-00745, IPR2022-00996, IPR2022-00999, IPR2022-01427, IPR2022-01428, IPR2023-00203, IPR2023-00204, IPR2023-00205, IPR2023-00405, IPR2023-00406, IPR2023-00454, IPR2023-00455, IPR2023-00847, IPR2023-00883 |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | *Inter Partes* Reexaminations<br><br>No. 95/000546, No. 95/000577, No. 95/000578, No. 95/000579, No. 95/001337, No. 95/001339, No. 95/001381, No. 95/001758<br><br>Federal Circuit Appeals<br><br>No. 15-126, No. 15-1179, No. 16-1742 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1743 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-1744 (*see, e.g.*, Netlist Opening Brief (Dkt. No. 20) at 8-13, 30, 40-46; Netlist Reply Brief (Dkt. No. 32) at 15; Opinion and Judgment (Dkt. No. 44) at 2-3), No. 16-2274, No. 16-2666, No. 17-1617, No. 17-1618, No. 18-1676, No. 18-2034, No. 18-2036, No. 18-2037, No. 18-2123, No. 18-2357, No. 19-1720, No. 19-2340, No. 20-1026, No. 21-113, No. 21-114<br><br>**Extrinsic Evidence**<br><br>District Court Cases<br><br>No. 2:09-cv-06900 (C.D. Cal.), No. 8:13-cv-00996 (C.D. Cal.), No. 8:16-cv-01605 (C.D. Cal.), No. 8:17-cv-01030 (C.D. Cal.), No. 2:12-cv-02319 (E.D. Cal.), No. 2:13-cv-02613 (E.D. Cal.), No. 3:09-cv-05718 (N.D. Cal.), No. 4:08-cv-04144 (N.D. Cal.), No. 4:13-cv-03901 (N.D. Cal.), No. 4:13-cv-03916 (N.D. Cal.), No. 4:13-cv-05889 (N.D. Cal.), No. 4:13-cv-05962 (N.D. Cal.), No. 5:22-mc-80337 (N.D. Cal.), No. 1:09-cv-00165 (D. Del.), No. 1:21-cv-01453 (D. Del.), No. 2:21-cv-00463 (E.D. Tex.), No. 2:22-cv-00203 (E.D. Tex.), No. 2:22-cv-00294 (E.D. Tex.),  No. 1:22-cv-00134 (W.D. Tex.), No. 1:22-cv-00136 (W.D. Tex.), No. 6:20-cv-00194 (W.D. Tex.), No. 6:20-cv-00525 (W.D. Tex.), No. 6:21-cv-00430 (W.D. Tex.), No. 6:21-cv-00431 (W.D. Tex.)<br><br>International Trade Commission Investigations |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | No. 337-TA-1023, No. 337-TA-1089<br><br>Others<br><br>JEDEC Standards: JEDEC Standard No. 21C, JESD 79-4 Standard, JEDEC 82-31A Standard, JEDEC 82-32A Standard, JESD 248A Standard, JEDEC 79-4C Standard, JESD 79 Standard, JESD 79-2 Standard<br><br>Memory Systems: Cache, DRAM, Disk (Bruce Jacob) (2008)<br><br>Synchronous DRAM Architectures, Organizations, and Alternative Technologies (Bruce Jacob) (December 10, 2002)<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 1 | "circuitry . . . being configurable to transfer the burst of N-bit wide data signals between the N-bit wide memory bus and the memory devices in the one of the plurality of N-bit wide ranks in response to | The identified "circuitry" feature in claim 1 is indefinite.<br><br>For claim 1, the "circuitry" feature is subject to §112, ¶ 6, but there is no disclosure of adequate structure or algorithm for the function of: transfer[ring] the burst of N-bit wide data signals between the N-bit wide memory bus and the memory devices in the one of the plurality of N-bit wide ranks in response to the data buffer control signal.<br><br>**Intrinsic Evidence** |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | the data buffer control signals" | U.S. Patent No. 11093417<br><br>No intrinsic evidence because there is no corresponding structure.<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 6, 11 | "circuitry includes logic pipelines configurable to enable the data transfers between the memory devices and the memory bus through the circuitry"<br><br>"circuitry is configurable to enable the data paths in response to the data buffer control signals so that the burst of N-bit wide data signals are transferred via the data paths" | The identified "circuitry" features in claims 6 and 11 are indefinite.<br><br>For claims 6 and 11, the "circuitry" features are subject to §112, ¶ 6, but there is no disclosure of adequate structure or algorithm for the functions of:<br>(i) the circuitry (of claim 1) includ[ing] logic pipelines configur[ed] to enable the data transfers between the memory devices and the memory bus through the circuitry; and<br>(ii) enabl[ing] the data paths in response to the data buffer control signals so that the burst of N-bit wide data signals are transferred via the data paths.<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 11093417<br><br>No intrinsic evidence because there is no corresponding structure.<br><br>**Extrinsic Evidence** |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
|  |  | Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 1 | "logic . . . configurable to receive a set of input address and control signals associated with a read or write memory command via the address and control signal lines and to output a set of registered address and control signals in response to the set of input address and control signals, . . . the logic is further configurable to output data buffer control signals in response to the read or write memory command" | Plain and ordinary meaning.<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 11093417<br><br>No intrinsic evidence because there is no corresponding structure.<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 1, 15 | "the read or write command" | "the read or write memory command"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 11093417 |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | 2:65-3:4; 8:26-32; 13:46-59; 19:11-24; 19:51-53; 22:53-56; 23:4-10; 25:4-26:3; 35:13-15; Table 2; Figs. 6A, 6B<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 1 | "overall CAS latency of the memory module" | "the delay between: (1) the time when a read command is executed by the memory module, and (2) the time when the first piece of data is made available at an output of the memory module"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 11093417<br><br>22:36-60<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty. |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
| | | Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 1 | "actual operational CAS latency of each of the memory devices" | "the delay between: (1) the time when a read command is executed by each of the memory devices, and (2) the time when the first piece of data is made available at an output of each of the memory devices"<br><br>**Intrinsic Evidence**<br><br>U.S. Patent No. 11093417<br><br>22:36-60<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |
| '417: 1 | "wherein data transfers through the circuitry are registered for an amount of time delay such that the overall CAS latency of the memory module is greater than an actual operational | Indefinite<br><br>**Extrinsic Evidence**<br><br>Micron may rely on testimony of Dr. Harold Stone to explain the technology, state of the art at the time the applications leading to the '417 patent was filed, the level of ordinary skill in the relevant art, and the meaning of this claim element to a person of ordinary skill in the art at the |

| Claim(s) | Terms for Construction | Micron's Proposed Construction and Supporting Evidence |
|---|---|---|
|  | CAS latency of each of the memory devices" | time of the alleged invention, including whether a person of ordinary skill in the art could discern the boundaries of this claim element with reasonable certainty.<br><br>Micron may also rely on extrinsic evidence identified by Plaintiff or Samsung Defendants in the Lead Case, including but not limited to, any expert testimony. |