# Exhibit 9

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 2 of 83 PageID #:
9841
Page 4.20.4-1

# PC2100 and PC1600 DDR SDRAM Registered DIMM

# Design Specification

Revision 1.3

January 2002

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-1

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 3 of 83 PageID #:

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-2

Product Description ......................................................................................................... 5

Environmental Requirements ........................................................................................... 6

**Architecture** ..................................................................................................................... 6
   Block Diagram: Raw Card Version A/L (x72 DIMM, One Physical Bank) ........................... 10
   Block Diagram: Raw Card Version A/L (x64 DIMM, One Physical Bank) ........................... 11
   Block Diagram: Raw Card Version A/L (x72 DIMM, Two Physical Banks) .......................... 12
   Block Diagram: Raw Card Version A/L (x64 DIMM, Two Physical Banks) .......................... 13
   Block Diagram: Raw Card Version B/M ............................................................................ 10
   Block Diagram: Raw Card Version N ................................................................................ 15
   Block Diagram: Raw Card Version C/E ............................................................................. 16
   Differential Clock Net Wiring (CK0, $\overline{CK0}$) ......................................................................... 17

**Component Details** ........................................................................................................ 20
   Pin Assignments for 64Mb, 128Mb, 256Mb, 512Mb and 1Gb DDR SDRAM Planar Components ..... 20
   Pin Assignments for 64Mb, 128Mb, 256Mb, 512Mb and 1Gb DDR SDRAM 2-High Stack Package .21
   DDR SDRAM Component Specifications ........................................................................... 21
   Register Component Specifications ................................................................................. 22
   Register Sourcing ........................................................................................................... 23
   PLL Component Specifications ....................................................................................... 23
   PLL Sourcing .................................................................................................................. 24

**Registered DIMM Details** ............................................................................................ 25
   DDR Registered Design File Releases ............................................................................. 28
   Example Raw Card Versions A (1 Physical Bank) Component Placement ......................... 29
   Example Raw Card Versions A (2 Physical Banks) Component Placement ....................... 30
   Example Raw Card Version B Component Placement ...................................................... 31
   Example Raw Card Version C/E Component Placement ................................................... 32
   Example Raw Card Versions L (2 Physical Banks) and M Component Placement .............. 33
   Example Raw Card Versions L (1 Physical Banks) Component Placement ........................ 34
   Example Raw Card Versions N (2 Physical Banks) Component Placement ....................... 35

**DIMM Wiring Details** .................................................................................................... 36
   Signal Groups ................................................................................................................ 36
   General Net Structure Routing Guidelines ...................................................................... 36
   Explanation of Net Structure Diagrams .......................................................................... 37
   Differential Clock Net Structures .................................................................................... 38
   Data Net Structures ....................................................................................................... 44
   Net Structure Routing for CS and CKE ............................................................................ 54
   Cross Section Recommendations .................................................................................... 66

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-3

**Timing Budget** ................................................................................................................ 67

**Serial PD Definition** ....................................................................................................... 68

**Product Label** ................................................................................................................ 71

**DIMM Mechanical Specifications** ................................................................................ 72

**Supporting Hardware** ................................................................................................... 73
    Clock Reference Board ............................................................................................... 73

**Application Notes** .......................................................................................................... 74
    Clocking Timing Methodology .................................................................................... 74

**Revision Log** .................................................................................................................. 75

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-4

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 6 of 85 PageID #:
8646

# Product Description

This specification defines the electrical and mechanical requirements for 184-pin, 2.5 Volt, PC1600/PC2100, 64/72 bit-wide, Registered Double Data Rate Synchronous DRAM Dual In-Line Memory Modules (DDR SDRAM DIMMs).These SDRAM DIMMs are intended for use as main memory when installed in systems such as servers and workstations. PC1600/PC2100 refers to the JEDEC standard DIMM naming convention in which PC1600 indicates a 184-pin DIMM running at 100 MHz clock speed and offering 1600MB/s band-width.

Reference design examples are included which provide an initial basis for Registered DIMM designs. Modifications to these reference designs may be required to meet all system timing, signal integrity, and thermal requirements for PC1600/PC2100 support. All registered DIMM implementations must use simulations and lab verification to ensure proper timing requirements and signal integrity in the design.

This specification largely follows the JEDEC defined 184-pin Registered DDR SDRAM DIMM product (refer to JEDEC Standards Manual 21-C, at http://www.jedec.org).

## Product Family Attributes

| | |
|---|---|
| DIMM organization | x72 ECC, x64 |
| DIMM dimensions (nominal) | 5.25" x 1.2"/1.7" |
| Pin count | 184 |
| SDRAMs supported | 64Mb, 128Mb, 256Mb, 512Mb, 1Gb |
| Capacity | 64MB, 128MB, 256MB, 512MB, 1GB, 2GB, 4GB |
| Serial PD | Consistent with JC 42.5 Rev 0 |
| Voltage options | 2.5 volt ($V_{DD}/V_{DDQ}$) |
| Interface | SSTL_2 |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-5

Page 4 20.4-6
Environmental Requirements

Jedec Standard No. 21-C:
DDR SDRAM Registered DIMM Design Specification

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 7 of 83 PageID #:
9804

# Environmental Requirements

DDR SDRAM Registered DIMMs are intended for use in standard office environments that have limited capacity for heating and air conditioning.

## Environmental Parameters

| Symbol | Parameter | Rating | Units | Notes |
|---|---|---|---|---|
| $T_{OPR}$ | Operating temperature (ambient) | 0 to +55 | °C | 1 |
| $H_{OPR}$ | Operating humidity (relative) | 10 to 90 | % | 1 |
| $T_{STG}$ | Storage temperature | -50 to +100 | °C | 1 |
| $H_{STG}$ | Storage humidity (without condensation) | 5 to 95 | % | 1 |
| $P_{BAR}$ | Barometric pressure (operating & storage) | 105 to 69 | K Pascal | 1, 2 |

1. Stresses greater than those listed may cause permanent damage to the device. This is a stress rating only, and device functional operation at or above the conditions indicated is not implied. Exposure to absolute maximum rating conditions for extended periods may affect reliability.
2. Up to 9850 ft.

# Architecture

## Pin Description

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0 - A15 | SDRAM address bus | CK0 | SDRAM clock (positive line of differential pair) |
| BA0 - BA1 | SDRAM bank select | $\overline{CK0}$ | SDRAM clock (negative line of differential pair) |
| DQ0 - DQ63 | DIMM memory data bus | SCL | IIC serial bus clock for EEPROM |
| CB0 - CB7 | DIMM ECC check bits | SDA | IIC serial bus data line for EEPROM |
| $\overline{RAS}$ | SDRAM row address strobe | SA0 - SA2 | IIC slave address select for EEPROM |
| $\overline{CAS}$ | SDRAM column address strobe | $V_{DD}$ | SDRAM positive power supply |
| $\overline{WE}$ | SDRAM write strobe | $V_{DDQ}$ | SDRAM I/O Driver positive power supply |
| $\overline{S}0 - \overline{S}3$ | SDRAM chip select lines (Physical. banks 0, 1, 2, and 3) | $V_{REF}$ | SDRAM I/O reference supply |
| CKE0 - CKE1 | SDRAM clock enable lines | $V_{SS}$ | Power supply return (ground) |
| DQS0 - DQS8 | SDRAM low data strobes | $V_{DDSPD}$ | Serial EEPROM positive power supply (Supports both 2.5 Volt and 3.3 Volt operation) |
| DM(0-8)/DQS(9-17) | SDRAM low data masks/high data strobes (x4, x8-based x72 DIMMs) | NC | Spare Pins (no connect) |
| $V_{DDID}$ | $V_{DD}$ Identification Flag | $\overline{RESET}$ | Reset pin (forces register inputs low) |
| Test | Used by memory bus analysis tools (unused on memory DIMMs) | | |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-6

Jedec Standard No. 21-C
DDR SDRAM Registered DIMM Design Specification

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 8 of 83    PageID #:
8037

Page 4.20.4-7
Architecture

## Input/Output Functional Description

| Symbol | Type | Polarity | Function |
|---|---|---|---|
| CK0 | SSTL | Positive Edge | Positive line of the differential pair of system clock inputs that drives input to the on-DIMM PLL. (All DDR SDRAM addr/cntl inputs are sampled on the rising edge of their associated clocks.) |
| $\overline{CK0}$ | SSTL | Negative Edge | Negative line of the differential pair of system clock inputs that drives the input to the on-DIMM PLL. |
| CKE0, CKE1 | SSTL | Active High | Activates the SDRAM CK signal when high and deactivates the CK signal when low. By deactivating the clocks, CKE low initiates the Power Down mode, or the Self Refresh mode. |
| $\overline{S0}, \overline{S1}, \overline{S2}, \overline{S3}$ | SSTL | Active Low | Enables the associated SDRAM command decoder when low and disables decoder when high. When decoder is disabled, new commands are ignored but previous operations continue. |
| $\overline{RAS}, \overline{CAS}, \overline{WE}$ | SSTL | Active Low | When sampled at the positive rising edge of the clock, $\overline{CAS}$, $\overline{RAS}$, and $\overline{WE}$ define the operation to be executed by the SDRAM. |
| $V_{REF}$ | Supply | | Reference voltage for SSTL2 inputs |
| $V_{DDQ}$ | Supply | | Isolated power supply for the DDR SDRAM output buffers to provide improved noise immunity |
| BA0,BA1 | SSTL | — | Selects which SDRAM bank of four is activated. |
| A0 - A9, A11 A10/AP, A12- A15 | SSTL | — | During a Bank Activate command cycle, A0-A15 defines the row address (RA0-RA15) when sampled at the rising clock edge. During a Read or Write command cycle, A0-A12 defines the column address (CA0-CA12) when sampled at the rising clock edge. In addition to the column address, AP is used to invoke autoprecharge operation at the end of the burst read or write cycle. If AP is high, autoprecharge is selected and BA0, BA1 defines the bank to be precharged. If AP is low, autoprecharge is disabled. During a Precharge command cycle, AP is used in conjunction with BA0, BA1 to control which bank(s) to precharge. If AP is high, all banks will be precharged regardless of the state of BA0 or BA1. If AP is low, BA0 and BA1 are used to define which bank to precharge. |
| DQ0 - DQ63, CB0 - CB7 | SSTL | — | Data and Check Bit Input/Output pins |
| DM0-DM8 | SSTL | Active High | Masks write data when high, issued concurrently with input data. Both DM and DQ have a write latency of one clock once the write command is registered into the SDRAM. |
| $V_{DD}, V_{SS}$ | Supply | | Power and ground for the DDR SDRAM input buffers and core logic |
| DQS0-DQS8 | SSTL | Negative and Positive Edge | Data strobe for input and output data. |
| SA0 - 2 | | — | These signals are tied at the system planar to either $V_{SS}$ or $V_{DD}$ to configure the serial SPD EEPROM address range. |
| SDA | | — | This bidirectional pin is used to transfer data into or out of the SPD EEPROM. A resistor must be connected from the SDA bus line to $V_{DD}$ to act as a pullup. |
| SCL | | — | This signal is used to clock data into and out of the SPD EEPROM. A resistor may be connected from the SCL bus time to $V_{DD}$ to act as a pullup. |
| $V_{DDSPD}$ | Supply | | Serial EEPROM positive power supply (wired to a separate power pin at the connector which supports both 2.3 Volt and 3.3 Volt operation). |
| $\overline{RESET}$ | LV-CMOS | Active Low | This signal is asynchronous and driven low to the register to guarantee that the register outputs are low. |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-7

Page 4.20.4-8
Architecture

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 9 of 83 PageID #:
9983

Jedec Standard No 21 C
DDR SDRAM Registered DIMM Design Specification

## 184-Pin DDR SDRAM DIMM Pin Assignments

| Front Side (left side 1 - 52, right side 53 - 92) | | | Back Side (left side 93 -144, right side 145 -184) | | | Front Side (left side 1 - 52, right side 53 - 92) | | | Back Side (left side 93 -144, right side 145 -184) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pin # | x64 Non-Parity | x72 ECC | Pin # | x64 Non-Parity | x72 ECC | Pin # | x64 Non-Parity | x72 ECC | Pin # | x64 Non-Parity | x72 ECC |
| 1 | $V_{REF}$ | $V_{REF}$ | 93 | $V_{SS}$ | $V_{SS}$ | 48 | A0 | A0 | 140 | NC | DM8,DQS17 |
| 2 | DQ0 | DQ0 | 94 | DQ4 | DQ4 | 49 | NC | CB2 | 141 | A10 | A10 |
| 3 | $V_{SS}$ | $V_{SS}$ | 95 | DQ5 | DQ5 | 50 | $V_{SS}$ | $V_{SS}$ | 142 | NC | CB6 |
| 4 | DQ1 | DQ1 | 96 | $V_{DDQ}$ | $V_{DDQ}$ | 51 | NC | CB3 | 143 | $V_{DDQ}$ | $V_{DDQ}$ |
| 5 | DQS0 | DQS0 | 97 | DM0,DQS9 | DM0,DQS9 | 52 | BA1 | BA1 | 144 | NC | CB7 |
| 6 | DQ2 | DQ2 | 98 | DQ6 | DQ6 | | KEY | | | KEY | |
| 7 | $V_{DD}$ | $V_{DD}$ | 99 | DQ7 | DQ7 | 53 | DQ32 | DQ32 | 145 | $V_{SS}$ | $V_{SS}$ |
| 8 | DQ3 | DQ3 | 100 | $V_{SS}$ | $V_{SS}$ | 54 | $V_{DDQ}$ | $V_{DDQ}$ | 146 | DQ36 | DQ36 |
| 9 | NC,A15 | NC,A15 | 101 | NC | NC | 55 | DQ33 | DQ33 | 147 | DQ37 | DQ37 |
| 10 | $\overline{RESET}$ | $\overline{RESET}$ | 102 | NC,TEST | NC,TEST | 56 | DQS4 | DQS4 | 148 | $V_{DD}$ | $V_{DD}$ |
| 11 | $V_{SS}$ | $V_{SS}$ | 103 | NC | NC | 57 | DQ34 | DQ34 | 149 | DM4,DQS13 | DM4,DQS13 |
| 12 | DQ8 | DQ8 | 104 | $V_{DDQ}$ | $V_{DDQ}$ | 58 | $V_{SS}$ | $V_{SS}$ | 150 | DQ38 | DQ38 |
| 13 | DQ9 | DQ9 | 105 | DQ12 | DQ12 | 59 | BA0 | BA0 | 151 | DQ39 | DQ39 |
| 14 | DQS1 | DQS1 | 106 | DQ13 | DQ13 | 60 | DQ35 | DQ35 | 152 | $V_{SS}$ | $V_{SS}$ |
| 15 | $V_{DDQ}$ | $V_{DDQ}$ | 107 | DM1,DQS10 | DM1,DQS10 | 61 | DQ40 | DQ40 | 153 | DQ44 | DQ44 |
| 16 | NC (CK1)[1] | NC (CK1)[1] | 108 | $V_{DD}$ | $V_{DD}$ | 62 | $V_{DDQ}$ | $V_{DDQ}$ | 154 | $\overline{RAS}$ | $\overline{RAS}$ |
| 17 | NC ($\overline{CK1}$)[1] | NC ($\overline{CK1}$)[1] | 109 | DQ14 | DQ14 | 63 | $\overline{WE}$ | $\overline{WE}$ | 155 | DQ45 | DQ45 |
| 18 | $V_{SS}$ | $V_{SS}$ | 110 | DQ15 | DQ15 | 64 | DQ41 | DQ41 | 156 | $V_{DDQ}$ | $V_{DDQ}$ |
| 19 | DQ10 | DQ10 | 111 | CKE1 | CKE1 | 65 | $\overline{CAS}$ | $\overline{CAS}$ | 157 | $\overline{S0}$ | $\overline{S0}$ |
| 20 | DQ11 | DQ11 | 112 | $V_{DDQ}$ | $V_{DDQ}$ | 66 | $V_{SS}$ | $V_{SS}$ | 158 | $\overline{S1}$ | $\overline{S1}$ |
| 21 | CKE0 | CKE0 | 113 | NC(BA2) | NC(BA2) | 67 | DQS5 | DQS5 | 159 | DM5,DQS14 | DM5,DQS14 |
| 22 | $V_{DDQ}$ | $V_{DDQ}$ | 114 | DQ20 | DQ20 | 68 | DQ42 | DQ42 | 160 | $V_{SS}$ | $V_{SS}$ |
| 23 | DQ16 | DQ16 | 115 | A12,NC | A12,NC | 69 | DQ43 | DQ43 | 161 | DQ46 | DQ46 |
| 24 | DQ17 | DQ17 | 116 | $V_{SS}$ | $V_{SS}$ | 70 | $V_{DDQ}$ | $V_{DDQ}$ | 162 | DQ47 | DQ47 |
| 25 | DQS2 | DQS2 | 117 | DQ21 | DQ21 | 71 | NC, $\overline{S2}$ | NC, $\overline{S2}$ | 163 | NC, $\overline{S3}$ | NC, $\overline{S3}$ |
| 26 | $V_{SS}$ | $V_{SS}$ | 118 | A11 | A11 | 72 | DQ48 | DQ48 | 164 | $V_{DDQ}$ | $V_{DDQ}$ |
| 27 | A9 | A9 | 119 | DM2,DQS11 | DM2,DQS11 | 73 | DQ49 | DQ49 | 165 | DQ52 | DQ52 |
| 28 | DQ18 | DQ18 | 120 | $V_{DD}$ | $V_{DD}$ | 74 | $V_{SS}$ | $V_{SS}$ | 166 | DQ53 | DQ53 |
| 29 | A7 | A7 | 121 | DQ22 | DQ22 | 75 | NC ($\overline{CK2}$)[1] | NC ($\overline{CK2}$)[1] | 167 | A13,NC | A13,NC |
| 30 | $V_{DDQ}$ | $V_{DDQ}$ | 122 | A8 | A8 | 76 | NC (CK2)[1] | NC (CK2)[1] | 168 | $V_{DD}$ | $V_{DD}$ |
| 31 | DQ19 | DQ19 | 123 | DQ23 | DQ23 | 77 | $V_{SS}$ | $V_{DDQ}$ | 169 | DM6,DQS15 | DM6,DQS15 |
| 32 | A5 | A5 | 124 | $V_{SS}$ | $V_{SS}$ | 78 | DQS6 | DQS6 | 170 | DQ54 | DQ54 |
| 33 | DQ24 | DQ24 | 125 | A6 | A6 | 79 | DQ50 | DQ50 | 171 | DQ55 | DQ55 |
| 34 | $V_{SS}$ | $V_{SS}$ | 126 | DQ28 | DQ28 | 80 | DQ51 | DQ51 | 172 | $V_{DDQ}$ | $V_{DDQ}$ |

NC = No Connect; NU = Not Useable; DU = Do Not Use

1. These pins reserved for unbuffered DDR DIMMs. Systems supporting both unbuffered and registered DIMMs may be connected to an active signal on the baseboard.
2. The TEST pin is reserved for bus analysis probes and is not connected on normal memory modules (DIMMs)

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-8

## 184-Pin DDR SDRAM DIMM Pin Assignments

| | Front Side (left side 1 - 52, right side 53 - 92) | | | Back Side (left side 93 -144, right side 145 -184) | | | Front Side (left side 1 - 52, right side 53 - 92) | | | Back Side (left side 93 -144, right side 145 -184) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pin # | x64 Non-Parity | x72 ECC | Pin # | x64 Non-Parity | x72 ECC | Pin # | x64 Non-Parity | x72 ECC | Pin # | x64 Non-Parity | x72 ECC |
| 35 | DQ25 | DQ25 | 127 | DQ29 | DQ29 | 81 | $V_{SS}$ | $V_{SS}$ | 173 | NC,A14 | NC,A14 |
| 36 | DQS3 | DQS3 | 128 | $V_{DDQ}$ | $V_{DDQ}$ | 82 | $V_{DDID}$ | $V_{DDID}$ | 174 | DQ60 | DQ60 |
| 37 | A4 | A4 | 129 | DM3,DQS12 | DM3,DQS12 | 83 | DQ56 | DQ56 | 175 | DQ61 | DQ61 |
| 38 | $V_{DD}$ | $V_{DD}$ | 130 | A3 | A3 | 84 | DQ57 | DQ57 | 176 | $V_{SS}$ | $V_{SS}$ |
| 39 | DQ26 | DQ26 | 131 | DQ30 | DQ30 | 85 | $V_{DD}$ | $V_{DD}$ | 177 | DM7,DQS16 | DM7,DQS16 |
| 40 | DQ27 | DQ27 | 132 | $V_{SS}$ | $V_{SS}$ | 86 | DQS7 | DQS7 | 178 | DQ62 | DQ62 |
| 41 | A2 | A2 | 133 | DQ31 | DQ31 | 87 | DQ58 | DQ58 | 179 | DQ63 | DQ63 |
| 42 | $V_{SS}$ | $V_{SS}$ | 134 | NC | CB4 | 88 | DQ59 | DQ59 | 180 | $V_{DDQ}$ | $V_{DDQ}$ |
| 43 | A1 | A1 | 135 | NC | CB5 | 89 | $V_{SS}$ | $V_{SS}$ | 181 | SA0 | SA0 |
| 44 | NC | CB0 | 136 | $V_{DDQ}$ | $V_{DDQ}$ | 90 | NC | NC | 182 | SA1 | SA1 |
| 45 | NC | CB1 | 137 | CK0 | CK0 | 91 | SDA | SDA | 183 | SA2 | SA2 |
| 46 | $V_{DD}$ | $V_{DD}$ | 138 | $\overline{CK0}$ | $\overline{CK0}$ | 92 | SCL | SCL | 184 | $V_{DDSPD}$ | $V_{DDSPD}$ |
| 47 | NC | DQS8 | 139 | $V_{SS}$ | $V_{SS}$ | | | | | | |

NC = No Connect; NU = Not Useable; DU = Do Not Use

1. These pins reserved for unbuffered DDR DIMMs. Systems supporting both unbuffered and registered DIMMs may be connected to an active signal on the baseboard.

2. The TEST pin is reserved for bus analysis probes and is not connected on normal memory modules (DIMMs)

Case 2:22-cv-00293-JRG Document 129-10 Filed 08/24/23 Page 11 of 83 PageID #: 9820

## Block Diagram: Raw Card Version A/L (x72 DIMM, populated as one physical bank of x8 DDR SDRAMs)

**Notes:**

1. DQ-to-I/O wiring may be changed within a byte.
2. DQ/DQS/DM/CKE/S relationships must be maintained as shown.
3. DQ/DQS resistors should be 22 Ohms.
4. $V_{DDID}$ strap connections (for memory device $V_{DD}$, $V_{DDQ}$):
   STRAP OUT (OPEN): $V_{DD} = V_{DDQ}$
   STRAP IN ($V_{SS}$): $V_{DD} \neq V_{DDQ}$.
5. SDRAM placement alternates between the back and front sides of the DIMM.
6. Address and control resistors should be 22 Ohms.
7. A13 is not wired for raw card A.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-10

## Block Diagram: Raw Card Version A/L (x64 DIMM, populated as one physical bank of x8 DDR SDRAMs)

**Notes:**
1. DQ-to-I/O wiring may be changed within a byte.
2. DQ/DQS/DM/CKE/S relationships must be maintained as shown.
3. DQ/DQS/DM resistors should be 22 Ohms.
4. $V_{DDID}$ strap connections (for memory device $V_{DD}$, $V_{DDQ}$):
STRAP OUT (OPEN): $V_{DD} = V_{DDQ}$
STRAP IN ($V_{SS}$): $V_{DD} \neq V_{DDQ}$.
5. SDRAM placement alternates between the back and front sides of the DIMM.
6. Address and control resistors should be 22 Ohms.
7. A13 is not wired for raw card A.

## Block Diagram: Raw Card Version A/L (x72 DIMM, populated as two physical banks of x8 DDR SDRAMs)



**Notes:**
1. DQ-to-I/O wiring may be changed within a byte.
2. DQ/DQS/DM/CKE/S relationships must be maintained as shown.
3. DQ/DQS resistors should be 22 Ohms.
4. $V_{DDID}$ strap connections (for memory device $V_{DD}$, $V_{DDQ}$):
   STRAP OUT (OPEN): $V_{DD} = V_{DDQ}$
   STRAP IN ($V_{SS}$): $V_{DD} \neq V_{DDQ}$.
5. $\overline{RS0}$ and $\overline{RS1}$ alternate between the back and front sides of the DIMM.
6. Address and control resistors should be 22 Ohms.
7. A13 is not wired for raw card A.

* Wire per Clock Loading Table/Wiring Diagrams

Register:
$\overline{RS0} \rightarrow \overline{CS}$: SDRAMs D0-D8
$\overline{RS1} \rightarrow \overline{CS}$: SDRAMs D9-D17
RBA0-RBA1 $\rightarrow$ BA0-BA1: SDRAMs D0-D17
RA0-RA13[7] $\rightarrow$ A0-A13[7]: SDRAMs D0-D17
$\overline{RRAS} \rightarrow \overline{RAS}$: SDRAMs D0-D17
$\overline{RCAS} \rightarrow \overline{CAS}$: SDRAMs D0-D17
RCKE0 $\rightarrow$ CKE: SDRAMs D0-D8
RCKE1 $\rightarrow$ CKE: SDRAMs D9-D17
$\overline{RWE} \rightarrow \overline{WE}$: SDRAMs D0-D17

CK0, $\overline{CK0}$ --------- PLL*

## Block Diagram: Raw Card Version A/L (x64 DIMM, populated as two physical banks of x8 DDR SDRAMs)

**Notes:**
1. DQ-to-I/O wiring may be changed within a byte.
2. DQ/DQS/DM/CKE/S relationships must be maintained as shown.
3. DQ/DQS/DM resistors should be 22 Ohms.
4. $V_{DDID}$ strap connections (for memory device $V_{DD}$, $V_{DDQ}$):
STRAP OUT (OPEN): $V_{DD} = V_{DDQ}$
STRAP IN ($V_{SS}$): $V_{DD} \neq V_{DDQ}$.
5. RS0 and RS1 alternate between the back and front sides of the DIMM.
6. Address and control resistors should be 22 Ohms.
7. A13 is not wired for raw card A.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-13



Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 15 of 83 PageID #:

## Block Diagram: Raw Card Version B/M (Populated as one physical bank of x4 DDR SDRAMs)



Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-14

## Block Diagram: Raw Card Version N (Populated as two physical banks of x4 DDR SDRAMs)

**Notes:**
1. DQ-to-I/O wiring may be changed within a byte.
2. DQ/DQS/DM/CKE/S relationships must be maintained as shown.
3. DQ/DQS resistors should be 22 Ohms.
4. $V_{DDID}$ strap connections (for memory device $V_{DD}$, $V_{DDQ}$):
STRAP OUT (OPEN): $V_{DD} = V_{DDQ}$
STRAP IN ($V_{SS}$): $V_{DD} \neq V_{DDQ}$.
5. Address and control resistors should be 22 Ohms.
6. Each Chip Select and CKE pair alternate between decks for thermal enhancement.

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 17 of 83 PageID #:

## Block Diagram: Raw Card Version C/E (Populated as two physical banks of x4 DDR SDRAMs)



Notes:
1. DQ-to-I/O wiring may be changed within a byte.
2. DQ/DQS/DM/CKE/S relationships must be maintained as shown.
3. DQ/DQS resistors should be 22 Ohms.
4. $V_{DDID}$ strap connections (for memory device $V_{DD}$, $V_{DDQ}$):
   STRAP OUT (OPEN): $V_{DD} = V_{DDQ}$
   STRAP IN ($V_{SS}$): $V_{DD} \neq V_{DDQ}$
5. Address and control resistors should be 22 Ohms.
6. Each Chip Select and CKE pair alternate between decks for thermal enhancement.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-16

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 18 of 83 PageID #: 8827
Page 4.20.4-17

## Differential Clock Net Wiring (CK0, $\overline{CK0}$)



1. The clock delay from the input of the PLL clock to the input of any SDRAM or register will be set to 0ns (nominal). See "Clocking Timing Methodology" on page 74.
2. Input, output, and feedback clock lines are terminated from line to line as shown, and not from line to ground.
3. Only one PLL output is shown per output type. Any additional PLL outputs will be wired in a similar manner.
4. Termination resistors for the PLL feedback path clocks are located as close to the input pin of the PLL as possible.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-17

## Register Functional Assignments

| Raw Card Versions A, B, and L (Two SSTV16857 1:1 Registers) | | | | Raw Card Versions C and E (Two SSTV16859 1:2 Registers) | | | |
|---|---|---|---|---|---|---|---|
| Register 1 | | Register 2 | | Register 1 | | Register 2 | |
| In | Out | In | Out | In | Out | In | Out |
| A1 | RA1 | A0 | RA0 | A1 | RA1A | A0 | RA0A |
| A2 | RA2 | A10 | RA10 | | RA1B | | RA0B |
| A3 | RA3 | $\overline{S0}$ | $\overline{RS0}$ | A2 | RA2A | A10 | RA10A |
| A4 | RA4 | $\overline{S1}$ | $\overline{RS1}$ | | RA2B | | RA10B |
| A5 | RA5 | $\overline{CAS}$ | $\overline{RCAS}$ | A3 | RA3A | $\overline{S0}$ | $\overline{RS0A}$ |
| A6 | RA6 | $\overline{RAS}$ | $\overline{RRAS}$ | | RA3B | | $\overline{RS0B}$ |
| A7 | RA7 | BA0 | RBA0 | A4 | RA4A | $\overline{S1}$ | $\overline{RS1A}$ |
| A8 | RA8 | BA1 | RBA1 | | RA4B | | $\overline{RS1B}$ |
| A9 | RA9 | $\overline{WE}$ | $\overline{RWE}$ | A5 | RA5A | $\overline{CAS}$ | $\overline{RCASA}$ |
| A11 | RA11 | | | | RA5B | | $\overline{RCASB}$ |
| A12[1] | RA12 | | | A6 | RA6A | $\overline{RAS}$ | $\overline{RRASA}$ |
| A13[2] | RA13 | | | | RA6B | | $\overline{RRASB}$ |
| CKE0 | RCKE0 | | | A7 | RA7A | BA0 | RBA0A |
| CKE1 | RCKE1 | | | | RA7B | | RBA0B |
| | | | | A8 | RA8A | BA1 | RBA1A |
| | | | | | RA8B | | RBA1B |
| | | | | A9 | RA9A | $\overline{WE}$ | $\overline{RWEA}$ |
| | | | | | RA9B | | $\overline{RWEB}$ |
| | | | | A11 | RA11A | | |
| | | | | | RA11B | | |
| | | | | A12[1] | RA12A | | |
| | | | | | RA12B | | |
| | | | | CKE0 | RCKE0A | | |
| | | | | | RCKE0B | | |
| | | | | CKE1 | RCKE1A | | |
| | | | | | RCKE1B | | |

1. Only used with 256Mbit, 512Mbit, 1Gbit DDR SDRAMs.
2. Only used with 1Gbit DDR SDRAMs.

Case 2:22-cv-00293-JRG   Document 129-10   Filed 08/24/23   Page 19 of 83 PageID #:

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-18

## Register Functional Assignments

| Raw Card Versions M (Two SSTV16857 1:1 Registers) | | | | Raw Card Versions N (One SSTV32852[3] 1:2 Registers) | | | |
|---|---|---|---|---|---|---|---|
| Register 1 | | Register 2 | | Register 1 | | | |
| In | Out | In | Out | In | Out | In | Out |
| A2 | RA2 | A0 | RA0 | A1 | RA1A | CKE0 | RCKE0A |
| A3 | RA3 | A1 | RA1 |  | RA1B |  | RCKE0B |
| A4 | RA4 | A10 | RA10 | A2 | RA2A | CKE1 | RCKE1A |
| A5 | RA5 | S0 | $\overline{RS0}$ |  | RA2B |  | RCKE1B |
| A6 | RA6 | $\overline{CAS}$ | $\overline{RCAS}$ | A3 | RA3A | A0 | RA0A |
| A7 | RA7 | $\overline{RAS}$ | $\overline{RRAS}$ |  | RA3B |  | RA0B |
| A8 | RA8 | BA0 | RBA0 | A4 | RA4A | A10 | RA10A |
| A9 | RA9 | BA1 | RBA1 |  | RA4B |  | RA10B |
| A11 | RA11 | $\overline{WE}$ | $\overline{RWE}$ | A5 | RA5A | $\overline{S0}$ | $\overline{RS0A}$ |
| A12[1] | RA12 |  |  |  | RA5B |  | $\overline{RS0B}$ |
| A13[2] | RA13 |  |  | A6 | RA6A | $\overline{S1}$ | $\overline{RS1A}$ |
| CKE0 | RCKE0 |  |  |  | RA6B |  | $\overline{RS1B}$ |
|  |  |  |  | A7 | RA7A | $\overline{CAS}$ | $\overline{RCASA}$ |
|  |  |  |  |  | RA7B |  | $\overline{RCASB}$ |
|  |  |  |  | A8 | RA8A | $\overline{RAS}$ | $\overline{RRASA}$ |
|  |  |  |  |  | RA8B |  | $\overline{RRASB}$ |
|  |  |  |  | A9 | RA9A | BA0 | RBA0A |
|  |  |  |  |  | RA9B |  | RBA0B |
|  |  |  |  | A11 | RA11A | BA1 | RBA1A |
|  |  |  |  |  | RA11B |  | RBA1B |
|  |  |  |  | A12[1] | RA12A | $\overline{WE}$ | $\overline{RWEA}$ |
|  |  |  |  |  | RA12B |  | $\overline{RWEB}$ |
|  |  |  |  | A13[2] | RA13A |  |  |
|  |  |  |  |  | RA13B |  |  |

1. Only used with 256Mbit, 512Mbit, 1Gbit DDR SDRAMs.
2. Only used with 1Gbit DDR SDRAMs
3. Reference to the JC40 nomenclature and ballots for support chips (Registers and PLLs)

# Component Details

## Pin Assignments for 64Mb, 128Mb, 256Mb, 512Mb and 1Gb DDR SDRAM Planar Components (Top View)

| x 4 | x 8 | Pin | Pin | x 8 | x 4 |
|---|---|---|---|---|---|
| $V_{DD}$ | $V_{DD}$ | 1 | 66 | $V_{SS}$ | $V_{SS}$ |
| NC | DQ0 | 2 | 65 | DQ7 | NC |
| $V_{DDQ}$ | $V_{DDQ}$ | 3 | 64 | $V_{SSQ}$ | $V_{SSQ}$ |
| NC | NC | 4 | 63 | NC | NC |
| DQ0 | DQ1 | 5 | 62 | DQ6 | DQ3 |
| $V_{SSQ}$ | $V_{SSQ}$ | 6 | 61 | $V_{DDQ}$ | $V_{DDQ}$ |
| NC | NC | 7 | 60 | NC | NC |
| NC | DQ2 | 8 | 59 | DQ5 | NC |
| $V_{DDQ}$ | $V_{DDQ}$ | 9 | 58 | $V_{SSQ}$ | $V_{SSQ}$ |
| NC | NC | 10 | 57 | NC | NC |
| DQ1 | DQ3 | 11 | 56 | DQ4 | DQ2 |
| $V_{SSQ}$ | $V_{SSQ}$ | 12 | 55 | $V_{DDQ}$ | $V_{DDQ}$ |
| NC | NC | 13 | 54 | NC | NC |
| NC | NC | 14 | 53 | NC | NC |
| $V_{DDQ}$ | $V_{DDQ}$ | 15 | 52 | $V_{SSQ}$ | $V_{SSQ}$ |
| NC | NC | 16 | 51 | DQS | DQS |
| A13 | A13 | 17 | 50 | NC | NC |
| $V_{DD}$ | $V_{DD}$ | 18 | 49 | $V_{REF}$ | $V_{REF}$ |
| NC | NC | 19 | 48 | $V_{SS}$ | $V_{SS}$ |
| NC | NC | 20 | 47 | DM | DM |
| $\overline{WE}$ | $\overline{WE}$ | 21 | 46 | $\overline{CK}$ | $\overline{CK}$ |
| $\overline{CAS}$ | $\overline{CAS}$ | 22 | 45 | CK | CK |
| $\overline{RAS}$ | $\overline{RAS}$ | 23 | 44 | CKE | CKE |
| $\overline{CS}$ | $\overline{CS}$ | 24 | 43 | NC | NC |
| NC | NC | 25 | 42 | A12 | A12 |
| BA0 | BA0 | 26 | 41 | A11 | A11 |
| BA1 | BA1 | 27 | 40 | A9 | A9 |
| A10/AP | A10/AP | 28 | 39 | A8 | A8 |
| A0 | A0 | 29 | 38 | A7 | A7 |
| A1 | A1 | 30 | 37 | A6 | A6 |
| A2 | A2 | 31 | 36 | A5 | A5 |
| A3 | A3 | 32 | 35 | A4 | A4 |
| $V_{DD}$ | $V_{DD}$ | 33 | 34 | $V_{SS}$ | $V_{SS}$ |

Note: This pin assignment is for use with planar DIMMs.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-20

Case 2:22-cv-00293-JRG   Document 129-10   Filed 08/24/23   Page 22 of 83 PageID #:
9631

## Pin Assignments for 64Mb, 128Mb, 256Mb, 512Mb and 1Gb DDR SDRAM 2-High Stack Package (Top View)



Note: This pin assignment is for use with stacked DIMMs.

## DDR SDRAM Component Specifications

The DDR SDRAM components used with this DIMM design specification are intended to be consistent with JEDEC standard JESD79. DDR SDRAM component specification violations also violate the DDR SDRAM Registered DIMM specifications.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-21

Case 2:22-cv-00293-JRG   Document 129-10   Filed 08/24/23   Page 23 of 83 PageID #:

## Register Component Specifications

Please refer to the vendor register data sheets for all technical specifications and requirements. Below is a chart explaining which registers should be used on each DIMM type.

### DIMM Register Use

| Raw Card Version | # of Banks | # of SDRAMs per output | Register Type | Package | Quantity |
|---|---|---|---|---|---|
| A/L | 1 | 9 | SSTV16857 (1:1 14-bit SSTL) | TSSOP | 2 |
| | 2 | 18 | SSTV16857 (1:1 14-bit SSTL) | TSSOP | 2 |
| B/M | 1 | 18 | SSTV16857 (1:1 14-bit SSTL) | TSSOP | 2 |
| N | 2 | 18 | SSTV32852 (1:2 24-bit SSTL) | BGA | 1 |
| C/E | 2 | 18 | SSTV16859 (1:2 13-bit SSTL) | TSSOP | 2 |

The following specifications for the register are critical for proper operation of the DDR SDRAM Registered DIMMs. These are meant to be a subset of the parameters for the device. Detailed information on both the 1:1 and 1:2 registers, including driver characteristics, has been standardized at the JEDEC JC-40 Committee, as SSTV16857 (1:1), SSTV16859 (1:2) and SSTV32852(1:2).

### Critical Register Specifications

| Register | Symbol | Parameter | Conditions | $T_A$ = 0-70° C $V_{DD}$ = 2.5V ± 0.2V Min | Max | Units | Notes |
|---|---|---|---|---|---|---|---|
| SSTV16857 (1:1 14-bit) and SSTV16859 (1:2 13-bit) and SSTV32852 (1:2 24-bit) | $t_{CK}$ | Clock Frequency | | 60 | 170 | MHz | |
| | $t_{PD}$ | Clock to Output Time | 30pF to GND and 50 Ohms to $V_{TT}$ | 1.1 | 2.8 | ns | 4 |
| | $t_{RST}$ | Reset to Output Time | | — | 5 | ns | |
| | $t_{SL}$ | Output Slew Rate | 30pF to GND and 50 Ohms to $V_{TT}$/2 | 0.5 | 4 | V/ns | |
| | $t_{su}$ | Setup time, fast slew rate (see Notes 1 and 3) | | 0.75 | — | ns | 1, 3 |
| | | Setup time, slow slew rate (see Notes 2 and 3) | | 0.9 | — | ns | 2, 3 |
| | $t_h$ | Hold time, fast slew rate (see Notes 1 and 3) | | 0.75 | — | | 1, 3 |
| | | Hold time, slow slew rate (see Notes 2 and 3) | | 0.9 | — | | 2, 3 |
| | $C_{IN(CK)}$ | Clock Input Capacitance | | 2.5 | 3.5 | pF | |
| | $C_{IN(data)}$ | Data Input Capacitance | | 2.5 | 3.5 | pF | |

1. For data signal, input slew rate ≥ 1 V/ns.
2. For data signal, input slew rate ≥ 0.5 V/ns and < 1V/ns.
3. For CLK and CLK signals, input slew rates are ≥ 1 V/ns.
4. For the SSTV32852, $t_{PD}$ is 3.1ns max

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-22

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 24 of 89 PageID #:
9838

## Register Sourcing

This document is not intended to be an approved vendor list for support chip components. Although it is recommended that all DDR SDRAM RDIMM registers meet the specifications documented above, it is up to each DIMM producer to select the registers and register vendors which meet these requirements, and to guarantee robustly designed DIMMs. In order to facilitate industry consistency, the functionality and technical requirements of both the 1:1 and 1:2 registers have been standardized at JEDEC in JC-40, as SSTV16857 (1:1), SSTV16859 (1:2) and SSTV32852(1:2).

## PLL Component Specifications

Please refer to the vendor PLL data sheets for all technical specifications and requirements. Below is a chart explaining which PLLs are used on each DIMM type.

## DIMM PLL Use

| Raw Card Version | # of Banks | # of SDRAMs per output | PLL Type | Package | Quantity |
|---|---|---|---|---|---|
| A/L | 1 | 2[1] | CDCV857 (1:10, 2.5 Volt) | TSSOP | 1 |
| | 2 | 2 | CDCV857 (1:10, 2.5 Volt) | TSSOP | 1 |
| B/M | 1 | 2 | CDCV857 (1:10, 2.5 Volt) | TSSOP | 1 |
| N | 2 | 4 | CDCV857 (1:10, 2.5 Volt) | TSSOP | 1 |
| C/E | 2 | 4 | CDCV857 (1:10, 2.5 Volt) | TSSOP | 1 |

1. In the case of the One-Bank A/L Card, a padding capacitor is added across each SDRAM clock and $\overline{\text{clock}}$ pair to ensure that timing is the same for One and Two-Bank DIMMs. Also, on X64 A cards, a padding capacitor is used across the clock pair for the depopulated ninth SDRAM(s) position(s).

The following specifications for the PLL are critical for proper operation of the DDR SDRAM Registered DIMMs. These are meant to be a subset of the parameters for the device. Detailed information on this part, including driver characteristics, has been standardized at the JEDEC JC-40 Committee, as CDCV857 (Item #25).

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-23

## Critical PLL Specifications

| Device | Symbol | Parameter | Conditions | $T_A = 0\text{-}70°$ C $V_{DD} = 2.5V \pm 0.2V$ | | Units | Notes |
|---|---|---|---|---|---|---|---|
| | | | | Min | Max | | |
| CDCV857 (1:10, 2.5 Volt) | $f_{CK}$ | Operating Clock Frequency | | 60 | 170 | MHz | 1 |
| | $f_{CK}$ | Application Clock Frequency | | 95 | 170 | MHz | 1 |
| | $t_{SPE}$ | Static Phase Error | Application Load | -50 | 50 | ps | 2 |
| | $t_{SK}$ | Output Clock Skew | Application Load | — | 100 | ps | 2 |
| | $t_{SL}$ | Output Slew Rate | | 1 | 3 | V/ns | 2 |
| | $t_{jit}(per)$ | Period | | -75 | 75 | ps | 3, 4 |
| | $t_{jit}(cc)$ | Cycle-to-Cycle | | | | | |
| | $t_{jit}(hper)$ | Half-period | | -100 | 100 | | 4 |
| | $t_{STAB}$ | PLL Stabilization Time | | | 100 | µs | |
| | $C_{IN}$ | Input Capacitance | | 2.5 | 3.5 | pF | |

1. The PLL used on the registered DIMM needs to support SSC synthesizers with a Modulation Frequency of 30 to 50KHz and a Clock Frequency Deviation of -0.5%. PLL designs should target the following values:
   • Greater than 2MHz PLL loop bandwidth
   • Less than -0.031 degrees of phase angle
2. The application load is defined in *Differential Clock Net Structures* on page 38.
3. Period jitter defines the largest variation in clock period, around a nominal clock period.
4. Period jitter and half-period jitter are independent from each other.

## PLL Sourcing

This document is not intended to be an approved vendor list for support chip components. Although it is recommended that all DDR SDRAM Registered DIMM PLLs meet the specifications documented above, it is up to each DIMM producer to select the PLL and PLL vendors which meet these requirements, and to guarantee robustly operating DIMMs. In order to facilitate industry consistency, the functionality and technical requirements of this part have been standardized at JEDEC in JC-40, as CDCV857 (Item #25).

Samsung Electronics Co., Ltd.

Ex. 1032, p. 4.20.4-24

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 26 of 83 PageID #:
9635

Page 4.20.4-25

## Registered DIMM Details

## DDR SDRAM Module Configurations (Reference Designs) (Part 1 of 3)

| Raw Card Version | DIMM | | SDRAM | | # of SDRAMs | SDRAM Package Type | # of Physical Banks | # of Banks in SDRAM | # of Address bits row/col | FET Switch |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Organization | Density | Organization | | | | | | |
| A | 64MB | 8Mx72 | 64Mbit | 8Mx8 | 9 | 66 lead TSOP | 1 | 4 | 12/9 | No |
| | 128MB | 16Mx72 | 128Mbit | 16Mx8 | 9 | 66 lead TSOP | 1 | 4 | 12/10 | No |
| | 256MB | 32Mx72 | 256Mbit | 32Mx8 | 9 | 66 lead TSOP | 1 | 4 | 13/10 | No |
| | 512MB | 64Mx72 | 512Mbit | 64Mx8 | 9 | 66 lead TSOP | 1 | 4 | 13/11 | No |
| | 128MB | 16Mx72 | 64Mbit | 8Mx8 | 18 | 66 lead TSOP | 2 | 4 | 12/9 | No |
| | 256MB | 32Mx72 | 128Mbit | 16Mx8 | 18 | 66 lead TSOP | 2 | 4 | 12/10 | No |
| | 512MB | 64Mx72 | 256Mbit | 32Mx8 | 18 | 66 lead TSOP | 2 | 4 | 13/10 | No |
| | 1GB | 128Mx72 | 512Mbit | 64Mx8 | 18 | 66 lead TSOP | 2 | 4 | 13/11 | No |
| | 64MB | 8Mx64 | 64Mbit | 8Mx8 | 8 | 66 lead TSOP | 1 | 4 | 12/9 | No |
| | 128MB | 16Mx64 | 128Mbit | 16Mx8 | 8 | 66 lead TSOP | 1 | 4 | 12/10 | No |
| | 256MB | 32Mx64 | 256Mbit | 32Mx8 | 8 | 66 lead TSOP | 1 | 4 | 13/10 | No |
| | 512MB | 64Mx64 | 512Mbit | 64Mx8 | 8 | 66 lead TSOP | 1 | 4 | 13/11 | No |
| | 128MB | 16Mx64 | 64Mbit | 8Mx8 | 16 | 66 lead TSOP | 2 | 4 | 12/9 | No |
| | 256MB | 32Mx64 | 128Mbit | 16Mx8 | 16 | 66 lead TSOP | 2 | 4 | 12/10 | No |
| | 512MB | 64Mx64 | 256Mbit | 32Mx8 | 16 | 66 lead TSOP | 2 | 4 | 13/10 | No |
| | 1GB | 128Mx64 | 512Mbit | 64Mx8 | 16 | 66 lead TSOP | 2 | 4 | 13/11 | No |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-25

## DDR SDRAM Module Configurations (Reference Designs) (Part 2 of 3)

| Raw Card Version | DIMM | | SDRAM | | # of SDRAMs | SDRAM Package Type | # of Physical Banks | # of Banks in SDRAM | # of Address bits row/col | FET Switch |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Organization | Density | Organization | | | | | | |
| L | 64MB | 8Mx72 | 64Mbit | 8Mx8 | 9 | 66 lead TSOP | 1 | 4 | 12/9 | No |
| | 128MB | 16Mx72 | 128Mbit | 16Mx8 | 9 | 66 lead TSOP | 1 | 4 | 12/10 | No |
| | 256MB | 32Mx72 | 256Mbit | 32Mx8 | 9 | 66 lead TSOP | 1 | 4 | 13/10 | No |
| | 512MB | 64Mx72 | 512Mbit | 64Mx8 | 9 | 66 lead TSOP | 1 | 4 | 13/11 | No |
| | 1GB | 128Mx72 | 1Gb | 128Mx8 | 9 | 66 lead TSOP | 1 | 4 | 14/11 | No |
| | 128MB | 16Mx72 | 64Mbit | 8Mx8 | 18 | 66 lead TSOP | 2 | 4 | 12/9 | No |
| | 256MB | 32Mx72 | 128Mbit | 16Mx8 | 18 | 66 lead TSOP | 2 | 4 | 12/10 | No |
| | 512MB | 64Mx72 | 256Mbit | 32Mx8 | 18 | 66 lead TSOP | 2 | 4 | 13/10 | No |
| | 1GB | 128Mx72 | 512Mbit | 64Mx8 | 18 | 66 lead TSOP | 2 | 4 | 13/11 | No |
| | 2GB | 256Mx72 | 1Gb | 128Mx8 | 18 | 66 lead TSOP | 2 | 4 | 14/11 | No |
| | 64MB | 8Mx64 | 64Mbit | 8Mx8 | 8 | 66 lead TSOP | 1 | 4 | 12/9 | No |
| | 128MB | 16Mx64 | 128Mbit | 16Mx8 | 8 | 66 lead TSOP | 1 | 4 | 12/10 | No |
| | 256MB | 32Mx64 | 256Mbit | 32Mx8 | 8 | 66 lead TSOP | 1 | 4 | 13/10 | No |
| | 512MB | 64Mx64 | 512Mbit | 64Mx8 | 8 | 66 lead TSOP | 1 | 4 | 13/11 | No |
| | 1GB | 128Mx64 | 1Gb | 128Mx8 | 8 | 66 lead TSOP | 1 | 4 | 14/11 | No |
| | 128MB | 16Mx64 | 64Mbit | 8Mx8 | 16 | 66 lead TSOP | 2 | 4 | 12/9 | No |
| | 256MB | 32Mx64 | 128Mbit | 16Mx8 | 16 | 66 lead TSOP | 2 | 4 | 12/10 | No |
| | 512MB | 64Mx64 | 256Mbit | 32Mx8 | 16 | 66 lead TSOP | 2 | 4 | 13/10 | No |
| | 1GB | 128Mx64 | 512Mbit | 64Mx8 | 16 | 66 lead TSOP | 2 | 4 | 13/11 | No |
| | 2GB | 256Mx64 | 1Gb | 128Mx8 | 16 | 66 lead TSOP | 2 | 4 | 14/11 | No |
| B | 128MB | 16Mx72 | 64Mbit | 16Mx4 | 18 | 66 lead TSOP | 1 | 4 | 12/10 | No |
| | 256MB | 32Mx72 | 128Mbit | 32Mx4 | 18 | 66 lead TSOP | 1 | 4 | 12/11 | No |
| | 512MB | 64Mx72 | 256Mbit | 64Mx4 | 18 | 66 lead TSOP | 1 | 4 | 13/11 | No |
| | 1GB | 128Mx72 | 512Mbit | 128Mx4 | 18 | 66 lead TSOP | 1 | 4 | 13/12 | No |
| M | 128MB | 16Mx72 | 64Mbit | 16Mx4 | 18 | 66 lead TSOP | 1 | 4 | 12/10 | No |
| | 256MB | 32Mx72 | 128Mbit | 32Mx4 | 18 | 66 lead TSOP | 1 | 4 | 12/11 | No |
| | 512MB | 64Mx72 | 256Mbit | 64Mx4 | 18 | 66 lead TSOP | 1 | 4 | 13/11 | No |
| | 1GB | 128Mx72 | 512Mbit | 128Mx4 | 18 | 66 lead TSOP | 1 | 4 | 13/12 | No |
| | 2GB | 256Mx72 | 1Gb | 256Mx4 | 18 | 66 lead TSOP | 1 | 4 | 14/12 | No |
| C | 256MB | 32Mx72 | 64Mbit | 16Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 12/10 | No |
| | 512MB | 64Mx72 | 128Mbit | 32Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 12/11 | No |
| | 1GB | 128Mx72 | 256Mbit | 64Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 13/11 | No |
| | 2GB | 256Mx72 | 512Mbit | 128Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 13/12 | No |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-26

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 28 of 83 PageID #:
9637

## DDR SDRAM Module Configurations (Reference Designs) (Part 3 of 3)

| Raw Card Version | DIMM | | SDRAM | | # of SDRAMs | SDRAM Package Type | # of Physical Banks | # of Banks in SDRAM | # of Address bits row/col | FET Switch |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Organization | Density | Organization | | | | | | |
| N | 256MB | 32Mx72 | 64Mbit | 16Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 12/10 | No |
| | 512MB | 64Mx72 | 128Mbit | 32Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 12/11 | No |
| | 1GB | 128Mx72 | 256Mbit | 64Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 13/11 | No |
| | 2GB | 256Mx72 | 512Mbit | 128Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 13/12 | No |
| | 4GB | 512Mx72 | 1Gb | 256Mx4 | 36 | 66 lead stacked TSOP | 2 | 4 | 14/12 | No |
| E | 256MB | 32Mx72 | 64Mbit | 16Mx4 | 36 | 66 lead stacked TSOJ | 2 | 4 | 12/10 | No |
| | 512MB | 64Mx72 | 128Mbit | 32Mx4 | 36 | 66 lead stacked TSOJ | 2 | 4 | 12/11 | No |
| | 1GB | 128Mx72 | 256Mbit | 64Mx4 | 36 | 66 lead stacked TSOJ | 2 | 4 | 13/11 | No |
| | 2GB | 256Mx72 | 512Mbit | 128Mx4 | 36 | 66 lead stacked TSOJ | 2 | 4 | 13/12 | No |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-27

## Input Loading Matrix

| Signal Names | Input Device | Raw Card Version | | |
|---|---|---|---|---|
| | | A/L | B/M | C/E/N |
| Clock (CK0) | PLL | 1 | 1 | 1 |
| CKE0 | Register | 1 | 1 | 1 |
| CKE1 | Register | 1 or 0 | N/A | 1 |
| Addr/RAS/CAS/BA/WE | Register | 1 | 1 | 1 |
| Chip Selects | Register | 1 | 1 | 1 |
| DQ/DQS | DDR SDRAM | 1 or 2 | 1 | 2 |
| DM | DDR SDRAM | 1 or 2 | N/A | N/A |
| SCL/SDA/SA | EEPROM | 1 | 1 | 1 |

## DDR Registered Design File Releases

'Reference' Design file updates will be released as needed. This Registered DIMM specification will reflect the most recent Design files, but may also be updated to reflect clarifications to the specification only; in these cases the Design files will not be updated. The following table outlines the most recent Design file releases.

**Note:** Future Design file releases will include both a date and a revision label. All changes to the Design file are also documented in detail within the 'read-me' file.

| Raw Card Version | Specification Revision | Applicable Design File | Notes |
|---|---|---|---|
| A | 0.6 | A0 | Release on 12/15/99 |
| | 1.0 | A1 | Release on 03/31/00 |
| B | 0.6 | B1 | Release on 11/26/99 |
| | 1.0 | B2 | Release on 03/31/00 |
| C | 0.9[1] | C1 | Release on 02/25/00 |
| | 0.95 (JEDEC ballot) | C2[2] | Release on 06/23/00 |
| | 1.0 | C3[2] | Release on 08/01/00 |
| E | 1.0 | TBD | Original Release |
| L | 1.2 | 1.0 | Release on 10/05/01 |
| M | 1.2 | 1.0 | Release on 10/05/01 |
| N | 1.3 | N0 | Release on 11/30/01 |

1. With exception of the cross section which utilized Revision 0.6.
2. The C2 release is missing the gnd via connection for impedance coupons. The C3 release corrects this error. This omission has no bearing on the use of this design level in system applications.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-28

**Component Types and Placement**

Components shall be surface mounted on both sides of the PCB and positioned on the PCB to meet the minimum and maximum trace lengths required for DDR SDRAM signals. Bypass capacitors for DDR SDRAM devices must be located near the device power pins. In two-bank, x4 based DDR SDRAM designs, the second DDR SDRAM bank devices will be stacked on the first DDR SDRAM bank devices.

The following layouts suggest placement for the Raw Card Versions A, B, C, E, L,M and N. Exact spacing is not provided, but should be based on manufacturing constraints and signal routing constraints imposed by this design guide.

## Example Raw Card Versions A (1 Physical Bank) Component Placement



**Note 1)** All dimensions are typical unless otherwise stated. $\frac{Millimeters}{Inches}$
**Note 2)** All dimensions are reference only and should be referred to JEDEC Publication95 MO-206 for detailed dimensions.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-29

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 31 of 83 PageID #:

## Example Raw Card Versions A (2 Physical Banks) Component Placement



**Note 1)** All dimensions are typical unless otherwise stated.   $\frac{\text{Millimeters}}{\text{Inches}}$

**Note 2)** All dimensions are reference only and should be referred to
JEDEC Publication95 MO-206 for detailed dimensions.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-30

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 32 of 83 PageID #:
9541

## Example Raw Card Version B Component Placement



**Front**

133.35
5.25

43.18
1.7

Register    PLL    Register

**Back**

**Side**

3.99
.157 max.

(Front)

1.27
.050

**Note 1)** All dimensions are typical unless otherwise stated.    Millimeters / Inches

**Note 2)** All dimensions are reference only and should be referred to JEDEC Publication95 MO-206 for detailed dimensions.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-31

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 33 of 83 PageID #:

## Example Raw Card Version C/E Component Placement



**Front**

133.35
5.25

43.18
1.7

Register    PLL    Register

**Back**

**Side**

6.81 TSOP
0.268 max TSOP

(Front)

1.27
.050

**Note 1)** All dimensions are typical unless otherwise stated.    Millimeters / Inches

**Note 2)** All dimensions are reference only and should be referred to JEDEC Publication95 MO-206 for detailed dimensions.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-32

Jedec Standard No.21-C
DDR SDRAM Registered DIMM Design Specification

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 34 of 83 PageID #:
8648

Page 4.20.4-33
Registered DIMM Details

## Example Raw Card Versions L (2 Physical Banks) and M Component Placement



**Note 1)** All dimensions are typical unless otherwise stated.   Millimeters / Inches

**Note 2)** All dimensions are reference only and should be referred to JEDEC Publication95 MO-206 for detailed dimensions.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-33

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 35 of 83 PageID #:

## Example Raw Card Versions L (1 Physical Banks) Component Placement



**Front**

5.25
133.35

30.48
1.2

Register

PLL

**Back**

Register

**Side**

3.99
.157 max.

**(Front)**

**Note 1)** All dimensions are typical unless otherwise stated. $\frac{\text{Millimeters}}{\text{Inches}}$

**Note 2)** All dimensions are reference only and should be referred to JEDEC Publication95 MO-206 for detailed dimensions.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-34

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 36 of 83 PageID #:
8648

## Example Raw Card Versions N (2 Physical Banks) Component Placement



**Note 1)** All dimensions are typical unless otherwise stated.    $\frac{Millimeters}{Inches}$

**Note 2)** All dimensions are reference only and should be referred to
JEDEC Publication95 MO-206 for detailed dimensions.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-35

Case 2:22-cv-00293-JRG   Document 129-10   Filed 08/24/23   Page 37 of 83 PageID #:
9806

## DIMM Wiring Details

### Signal Groups

This specification categorizes DDR SDRAM timing-critical signals into seven groups. The following table summarizes the signals contained in each group.

| Signal Group | Signals In Group | Raw Card Version | Page |
|---|---|---|---|
| PLL Input / Unused Clocks | CK, $\overline{CK}$ | A, B, C, E, L, M, N | 39 |
| PLL Output | PCK[9:0] | A, B, C, E, L, M | 40, 42. 43, 44 |
| | | N | 41, 45 |
| Data | DQ[63:0], CB[7:0] | B, C, E, M, N | 44 |
| | | A, L | 44-45 |
| DQS | DQS[17:0] | B, C, E, M, N | 44 |
| | | A, L | 44-45 |
| DM | DM[8:0] | A, L | 45 |
| Address and Control | A[12:0], BA[1:0], RAS, CAS, WE | A, B | 46, 47 |
| | A[13:0], BA[1:0], RAS, CAS, WE | L, M | 48, 49 |
| | A[13:0], BA[1:0], RAS, CAS, WE | N | 54, 55 |
| | A[12:0], BA[1:0], RAS, CAS, WE | C, E | 62, 63 |
| Chip Select, Clock Enable | $\overline{CS}$[0-1], CKE[0-1] | A | 58, 59 |
| | | L | 52, 57 |
| | | B | 60, 61 |
| | | M | 54, 55 |
| | | N | 60, 61 |
| | | C, E | 64, 65 |

### General Net Structure Routing Guidelines

Net structures and lengths must satisfy signal quality and setup/hold time requirements for the memory interface. Net structure diagrams for each signal group are shown in the following sections. Each diagram is accompanied by a trace length table that lists the minimum and maximum allowable lengths for each trace segment and/or net.

The general routing requirements are as follows

- Route all signal traces except clocks using 4/6 rules, i.e., 4 mil traces and 6 mil minimum spacing between adjacent traces.
- Route clocks using 4 mil lines and 6 mil spaces between differential clock pairs.
- Route clocks using at least 90% of the total trace length in the inner layers.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-36

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 38 of 83 PageID #: 9847

## Explanation of Net Structure Diagrams

The net structure routing diagrams provide a reference design example for each raw card version. These designs provide an initial basis for registered DIMM designs. The diagrams should be used to determine individual signal wiring on a DIMM for any supported configuration. Only transmission lines (represented as cylinders and labeled with trace length designators "TL") represent physical trace segments. All other lines are zero in length. To verify DIMM functionality, a full simulation of all signal integrity and timing is required. **The given net structures and trace lengths are not inclusive for all solutions.**

Once the net structure has been determined, the permitted trace lengths for the net structure can be read from the table below each net structure routing diagram. Some configurations require the use of multiple net structure routing diagrams to account for varying load quantities on the same signal. All diagrams define one load as one SDRAM input. **It is highly recommended that the net structure routing data in this document be simulated by the user.**

## Net Structure Example

A 512MB double-sided x72 DIMM using 128Mbit, 32Mx4 SDRAM devices would have a data net structure as shown in the following diagram.



Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-37

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 39 of 83 PageID #:
9508

## Differential Clock Net Structures

**CK, $\overline{CK}$**

DDR SDRAM clock signals must be carefully routed to meet the following requirements:
- Signal quality
- Rise/Fall time
- Cross point of the differential pair into the SDRAM and register
- JEDEC-compatible reference delays
- Minimal segment length differences (less than 100 mils total) between clocks of the same function
- PLL input net segment length is newly defined and optimized for high speed DDR Registered DIMMs.

## Net Structure Routing for PLL Input



## Clock Net Lengths for PLL Input Net Structures

| Raw Card | TL0 | TL1 | R1 (Ohms) | Notes |
|---|---|---|---|---|
| A, B, C, E, L, M, N | 1.00 | 0.20 | 120 | 1, 2, 3 |

1. All distances are given in inches and must be kept within a tolerance of ± 0.01 inch.
2. All capacitances are given in pF and must be kept within a tolerance of ± 5%.
3. The termination resistor and loading capacitor are both placed after the pin of the PLL.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-38

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 40 of 83 PageID #:
9046

## Net Structure Routing for PLL Feedback Path



## Trace Lengths for PLL Feedback Path Net Structure

| Raw Card | TL0 | | TL1 | TL2 | TL3 | | R1 (Ohms) | C1 [pF] | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | | | Min | Max | | | |
| A, B | 2.92 | 3.02 | 0.04 | 0.29 | 0.05 | 0.09 | 120 | Not populated | 1, 2, 3 |
| C, E | 2.93 | 3.02 | 0.04 | 0.29 | 0.05 | 0.09 | 120 | 5.6 | 1, 2, 3 |
| L | 3.00 | 3.00 | 0.04 | 0.06 | 0.09 | 0.09 | 120 | Not populated | 1, 2, 3 |
| M | 3.00 | 3.00 | 0.05 | 0.13 | 0.05 | 0.06 | 120 | Not populated | 1, 2, 3 |

1. All distances are given in inches and must be kept within a tolerance of ± 0.01 inch.
2. All capacitances are given in pF and must be kept within a tolerance of ± 5%.
3. The termination resistor and loading capacitor are both placed as close to the pin of the PLL as possible.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-39

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 41 of 83 PageID #:
9808

## Net Structure Routing for PLL Feedback Path (Raw Card N)



## Trace Lengths for PLL Feedback Path Net Structure

| Raw Card | TL0 | | TL1 | TL2 | R1 (Ohms) | C1 [pF] | Notes |
|---|---|---|---|---|---|---|---|
| | Min | Max | | | | | |
| N | 3.00 | 3.00 | 0.15 | 0.05 | 120 | Not populated | 1, 2, 3 |

1. All distances are given in inches and must be kept within a tolerance of ± 0.01 inch.
2. All capacitances are given in pF and must be kept within a tolerance of ± 5%.
3. The termination resistor and loading capacitor are both placed as close to the pin of the PLL as possible.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-40

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 42 of 83 PageID #:
9151

## Net Structure Routing for PLL Output to SDRAM Load



**PLL Output to SDRAM Load**

**Note:** SDRAM stack for raw cards C and E only.

**Note:** On Single Bank A-Card, unpopulated SDRAM clock pair inputs have a parallel capacitor equal to one-half nominal SDRAM input clock load.

## Trace Lengths for PLL Clock Output to SDRAM Load Net Structure

| Raw Card | TL0 | | TL1 | | TL2 | | R1 Ohms | Notes |
|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | | |
| A | 2.46 | 2.50 | 0.49 | 0.58 | 0.29 | 0.30 | 120 | 1, 2 |
| B | 2.46 | 2.49 | 0.49 | 0.57 | 0.29 | 0.31 | 120 | 1, 2 |
| C/E | 2.51 | 2.52 | 0.57 | 0.57 | 0.29 | 0.31 | 120 | 1, 2 |
| L | 2.50 | 2.51 | 0.58 | 0.58 | 0.30 | 0.30 | 120 | 1, 2 |
| M | 2.46 | 2.50 | 0.54 | 0.57 | 0.30 | 0.31 | 120 | 1, 2 |
| N | 2.46 | 2.50 | 0.54 | 0.57 | 0.30 | 0.31 | 120 | 1, 2 |

1. All distances are in inches and should be kept within a tolerance of ± 0.01 inch.
2. All capacitances are given in pF and should be kept within a tolerance of ± 5%.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-41

## Net Structure Routing for PLL Output to Register Load



**PLL Output to Register Load**

**Unloaded PLL Output**

All PLL outputs are used in each design.

## Trace Lengths for PLL Clock Output to Register Load Net Structure

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | R1 [Ohms[ | C1 [pF] | Notes |
|----------|-----|-----|-----|-----|-----|-----|-----|-----|-----------|---------|-------|
| | Min | Max | Min | Max | Min | Max | Min | Max | | | |
| A | 0.05 | 0.05 | 2.71 | 2.72 | 0.13 | 0.15 | 0.07 | 0.07 | 240 | Not populated | 1, 2 |
| B | 0.05 | 0.05 | 2.71 | 2.72 | 0.13 | 0.15 | 0.07 | 0.07 | 240 | Not populated | 1, 2 |
| C/E | 0.05 | 0.05 | 3.51 | 3.51 | 0.13 | 0.14 | 0.07 | 0.07 | 240 | Not populated | 1, 2 |
| L | 0.05 | 0.05 | 2.71 | 2.71 | 0.10 | 0.11 | 0.06 | 0.06 | 240 | TBD | 1, 2 |
| M | 0.10 | 0.11 | 2.68 | 2.70 | 0.14 | 0.14 | 0.06 | 0.06 | 240 | TBD | 1, 2 |

1. All distances are in inches and should be kept within a tolerance of ± 0.01 inch.
2. All capacitances are given in pF and should be kept within a tolerance of ± 5%.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-42

Jedec Standard No. 21-C
DDR SDRAM Registered DIMM Design Specification

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 44 of 83 PageID #:
9652

Page 4.20.4-43

DIMM Wiring Details

**Net Structure Routing for PLL Output to Register Load (Raw Card N)**



**Trace Lengths for PLL Clock Output to Register Load Net Structure**

| Raw Card | TL0 | | TL1 | | TL2 | | R1 [Ohms[ | C1 [pF] | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | | | |
| N | 2.80 | 2.80 | 0.14 | 0.14 | 0.06 | 0.06 | 240 | TBD | 1, 2 |
| 1. All distances are in inches and should be kept within a tolerance of $\pm$ 0.01 inch. ||||||||||
| 2. All capacitances are given in pF and should be kept within a tolerance of $\pm$ 5%. ||||||||||

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-43

## Data Net Structures

**DQ[63:0], CB[7:0]
DQS[17:0]**

Special attention has been paid to balancing data nets within a DDR SDRAM, within a particular DIMM, and across the DIMM family. Data nets have been placed in order to bound the data strobe nets. Because data travels with the data strobe, the placement of the strobe in the middle of the narrow window aids in data timing. Although it is not necessary to ensure consistent delays between SDRAMs and/or card types, doing so facilitates system design, system simulation, and DIMM specifications. We recommend consistent delays for all nets, as described in the following tables.

### Net Structure Routing for Data and DQS (Raw Cards B, C, E, M and N)



### Trace Lengths for Data and DQS Net Structure (Raw Cards B, C, E and M)

| Raw Card | TL0 | | TL1 | | Total | | Notes |
|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | |
| B | 0.13 | 0.19 | 0.95 | 1.02 | 1.13 | 1.14 | 1, 2 |
| C/E | 0.13 | 0.19 | 0.95 | 1.02 | 1.13 | 1.15 | 1, 2 |
| M | 0.13 | 0.17 | 0.70 | 0.77 | 0.86 | 0.92 | 1, 2 |
| N | 0.13 | 0.17 | 0.70 | 0.77 | 0.86 | 0.92 | 1, 2 |

1. All distances are given in inches and should be kept within a tolerance of ± 0.01 inch
2. Total Min and Total Max refer to the min and max respectively of L0 + L1.

**DQ[63:0], CB[7:0]
DQS[8:0]**

### Net Structure Routing for Data and DQS (Raw Cards A and L)



Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-44

Jedes Standard No. 21-C

DDR SDRAM Registered DIMM Design Specification

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 46 of 83 PageID #:
9755

Page 4.20.4-45

DIMM Wiring Details

## Trace Lengths for Data and DQS Net Structure (Raw Cards A and L)

| Raw Card | TL0 | | TL1 | | TL2 | | Total | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | |
| A | 0.13 | 0.19 | 0.59 | 0.65 | 0.37 | 0.37 | 1.15 | 1.15 | 1, 2 |
| L | 0.20 | 0.20 | 0.50 | 0.50 | 0.25 | 0.25 | 0.93 | 0.94 | 1, 2 |

1. All distances are given in inches and should be kept within a tolerance of ± 0.01 inch
2. Total Min and Total Max refer to the min and max respectively of L0 + L1 + L2

**DM[8:0]**

## Net Structure Routing for DM (Raw Cards A and L)



## Trace Lengths for DM Net Structure (Raw Cards A and L)

| Raw Card | TL0 | | TL1 | | TL2 | Total | | Notes |
|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | | Min | Max | |
| A | 0.13 | 0.19 | 0.67 | 0.69 | 0.44 | 1.25 | 1.30 | 1, 2 |
| L | 0.19 | 0.20 | 0.51 | 0.51 | 0.31 | 1.01 | 1.02 | 1, 2 |

1. All distances are given in inches and should be kept within a tolerance of ± 0.01 inch
2. Total Min and Total Max refer to the min and max respectively of L0 + L1.

Samsung Electronics Co., Ltd.

Ex. 1032, p. 4.20.4-45

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 47 of 83 PageID #:
9896

## Net Structure Routing for Address and Control (Raw Cards A and B)

A[12:0], BA[1:0], RAS, CAS, WE



♦ Note: These SDRAM loads will be removed in the single bank x8-based DIMM designs.

Note: x64 based DIMMs, Raw Card A will remove the two center SDRAMs

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-46

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 48 of 83 PageID #:
9657

## Trace Lengths for Address and Control Net Structure (Raw Cards A and B)

A[12:0], BA[1:0], $\overline{RAS}$, $\overline{CAS}$, $\overline{WE}$

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | TL8 | | R1 [Ohms] | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | | |
| A | 0.13 | 0.26 | 0.56 | 0.66 | 0.62 | 1.37 | 1.39 | 2.57 | 0.40 | 0.56 | 0.14 | 0.15 | 0.48 | 0.63 | 0.20 | 0.32 | 0.49 | 0.72 | 22 | 1 |
| B | 0.13 | 0.28 | 0.54 | 0.67 | 0.66 | 1.38 | 1.31 | 2.55 | 0.40 | 0.53 | 0.12 | 0.15 | 0.50 | 0.64 | 0.20 | 0.29 | 0.49 | 0.72 | 22 | |
| 1.  All distances are given in inches and should be kept within a tolerance of $\pm$ 0.01 inch | | | | | | | | | | | | | | | | | | | | |

Samsung Electronics Co., Ltd.

Ex. 1032, p. 4.20.4-47

## Net Structure Routing for Address and Control (Raw Cards L, and M)

A[13:0], BA[1:0], RAS, CAS, WE



♦ Note: These SDRAM loads will be removed in the single bank x8-based DIMM designs.

Note: x64 based DIMMs, Raw Card M will remove the two center SDRAMs of the bottom block.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-48

## Trace Lengths for Address and Control Net Structure (Raw Cards L and M)

A[13:0], BA [1:0], $\overline{RAS}$, $\overline{CAS}$, $\overline{WE}$

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | TL8 | | TL9 | | R1 (Ohms) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | |
| L | 0.14 | 0.21 | 1.16 | 1.96 | 0.05 | 0.27 | 1.55 | 2.25 | 1.54 | 1.80 | 0.19 | 0.42 | 0.48 | 0.59 | 0.51 | 0.53 | 0.50 | 0.54 | 0.17 | 0.37 | 22 |
| M | 0.13 | 0.20 | 1.34 | 1.91 | 0.12 | 0.23 | 2.13 | 2.17 | 1.69 | 1.86 | 0.21 | 0.38 | 0.52 | 0.54 | 0.52 | 0.53 | 0.52 | 0.53 | 0.20 | 0.30 | 22 |

1. All distances are given in inches and should be kept within a tolerance of ± 0.01 inches.
2. For Raw Card L, min(TL3 - TL4) = -0.02", max(TL3 - TL4) = 0.55",
   and for Raw Card M, min(TL3 - TL4) = 0.27", max(TL3 - TL4) = 0.46"

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-49

## Net Structure Routing for Address and Control (Raw Card N)

A[13:0], BA[1:0],RAS, CAS, WE



Samsung Electronics Co., Ltd.

Ex. 1032, p. 4.20.4-50

Jedec Standard No. 21-C
DDR SDRAM Registered DIMM Design Specification

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 52 of 83 PageID #:
9564

Page 4.20.4-51

DIMM Wiring Details

## Trace Lengths for Address and Control Net Structure (Raw Card N)
A[13:0], BA [1:0], RAS, CAS, WE

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | TL8 | | R1 (Ohms) | note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | | |
| N | 0.13 | 0.21 | 1.79 | 1.80 | 2.06 | 2.07 | 1.66 | 1.67 | 0.20 | 0.39 | 0.53 | 0.54 | 0.53 | 0.54 | 0.53 | 0.54 | 0.20 | 0.30 | 22 | |
| | 0.13 | 0.21 | 1.79 | 2.07 | 2.06 | 2.07 | 1.66 | 1.67 | 0.20 | 0.39 | 0.53 | 0.54 | 0.53 | 0.54 | 0.53 | 0.54 | 0.20 | 0.30 | 22 | A13 only |
| 1. All distances are given in inches and should be kept within a tolerance of $\pm$ 0.01 inches. | | | | | | | | | | | | | | | | | | | | |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-51

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 53 of 83 PageID #:

## Net Structure Routing for $\overline{CS}$ and CKE (Raw Card L)
CS[1:0], CKE[1:0]



Note: This net structure will be repeated for each
chip select and clock enable used, and in the 1 Bank case,
CS0 and CKE0 are the only nets used.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-52

## Trace Lengths for C̅S̅ and CKE Net Structure (Raw Card L)

A[13:0], BA [1:0], R̅A̅S̅, C̅A̅S̅, W̅E̅

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | TL8 | | TL9 | | R1 (Ohms) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | |
| L | 0.14 | 0.21 | 1.16 | 1.96 | 0.05 | 0.27 | 1.55 | 2.25 | 1.54 | 1.80 | 0.19 | 0.42 | 0.48 | 0.59 | 0.51 | 0.53 | 0.50 | 0.54 | 0.17 | 0.37 | 22 |

1. All distances are given in inches and should be kept within a tolerance of ± 0.01 inches.
2. For Raw Card L, min(TL3 - TL4) = -0.02", max(TL3 - TL4) = 0.55"

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-53

## Net Structure Routing for CS and CKE (Raw Card M)

CS[0], CKE[0]



Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-54

## Trace Lengths for $\overline{CS}$ and CKE Net Structure (Raw Card M)

CS[0], CKE [0]

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | TL8 | | TL9 | | R1 (Ohms) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | |
| M | 0.13 | 0.20 | 1.34 | 1.46 | 0.12 | 0.23 | 2.13 | 2.17 | 1.69 | 1.86 | 0.21 | 0.38 | 0.52 | 0.53 | 0.52 | 0.53 | 0.52 | 0.53 | 0.20 | 0.30 | 22 |

1. All distances are given in inches and should be kept within a tolerance of $\pm$ 0.01 inches.
2. For Raw Card M, min(TL3 - TL4) = 0.29", max(TL3 - TL4) = 0.41"

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-55

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 57 of 83 PageID #:

## Net Structure Routing for CS̅ and CKE (Raw Card N)
CS[1:0], CKE[1:0]



Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-56

Case 2:22-cv-00293-JRG   Document 129-10   Filed 08/24/23   Page 58 of 83 PageID #:
8627

### Trace Lengths for $\overline{CS}$ and CKE Net Structure (Raw Card N)

CS[1:0], CKE [1:0]

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | TL8 | | R1 (Ohms) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | |
| N | 0.13 | 0.21 | 1.79 | 1.80 | 2.06 | 2.07 | 1.66 | 1.67 | 0.20 | 0.39 | 0.53 | 0.54 | 0.53 | 0.54 | 0.53 | 0.54 | 0.22 | 0.35 | 22 |

1. All distances are given in inches and should be kept within a tolerance of $\pm$ 0.01 inches.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-57

## Net Structure Routing for $\overline{CS}$ and CKE (Raw Card A)

$\overline{CS}$ [1:0], CKE [1:0]



Note: This net structure will be repeated for each
chip select and clock enable used, and in the 1 Bank case,
CS0 and CKE0 are the only nets used.

## Trace Lengths for CS̄ and CKE (Raw Card A)

CS [1:0], CKE [1:0]

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | C1 [pF] | R1 [Ohms] | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | | | |
| A | 0.12 | 0.21 | 0.60 | 0.65 | 1.16 | 1.43 | 1.67 | 2.10 | 0.15 | 0.28 | 0.53 | 0.69 | 0.23 | 0.77 | 0.08 | 0.78 | 3.0 | 22 | 1 |

1. All distances are given in inches and should be kept within a tolerance of ± 0.01 inch

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-59

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 61 of 83 PageID #:
9508

## Net Structure Routing for C̄S̄ and CKE (Raw Card B)

C̄S̄ [0], CKE [0]



Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-60

Case 2:22-cv-00293-JRG   Document 129-10   Filed 08/24/23   Page 62 of 83 PageID #:
9571

## Trace Lengths for $\overline{\text{CS}}$ and CKE (Raw Card B)

CS [0], CKE [0]

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | R1 [Ohms] | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | | |
| B | 0.13 | 0.16 | 0.612 | 0.65 | 1.17 | 1.23 | 1.43 | 1.68 | 0.58 | 0.72 | 0.40 | 0.58 | 0.15 | 0.35 | 0.56 | 0.76 | 22 | 1 |
| 1.  All distances are given in inches and should be kept within a tolerance of $\pm$ 0.01 inch | | | | | | | | | | | | | | | | | | |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-61

Case 2:22-cv-00293-JRG   Document 129-10   Filed 08/24/23   Page 63 of 83 PageID #:
9802

## Net Structure Routing for Address and Control (Raw Cards C and E)

A[12:0], BA[1:0], RAS, CAS, WE



Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-62

## Trace Lengths for Address and Control Net Structure (Raw Cards C and E)
A[12:0], BA[1:0], RAS, CAS, WE

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | R1 (Ohms) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | | |
| C | 0.13 | 0.25 | 0.56 | 0.66 | 0.70 | 2.81 | 0.40 | 0.58 | 0.07 | 0.23 | 0.48 | 0.61 | 0.20 | 0.35 | 0.49 | 0.74 | 22 | 1 |
| E | 0.13 | 0.23 | 0.56 | 0.66 | 0.70 | 2.81 | 0.40 | 0.58 | 0.07 | 0.15 | 0.48 | 0.61 | 0.20 | 0.35 | 0.49 | 0.74 | 22 | 1 |

1.  All distances are given in inches and should be kept within a tolerance of ± 0.01 inch.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-63

## Net Structure Routing for $\overline{CS}$ and CKE (Raw Cards C and E)
$\overline{CS}$[1:0], CKE [1:0]



Note:
SDRAM locations alternate
between the upper and lower
deck on the front and back side
for thermal enhancement

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-64

Page 4.20.4-65
DIMM Wiring Details

## Trace Lengths for CS and CKE Net Structure (Raw Cards C and E)

CS[1:0], CKE [1:0]

| Raw Card | TL0 | | TL1 | | TL2 | | TL3 | | TL4 | | TL5 | | TL6 | | TL7 | | R1 (Ohms) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max | |
| C | 0.14 | 0.19 | 0.50 | 0.51 | 2.14 | 3.14 | 0.45 | 0.61 | 0.08 | 0.23 | 0.42 | 0.57 | 0.11 | 0.45 | 0.68 | 0.83 | 22 |
| E | 0.14 | 0.19 | 0.50 | 0.51 | 2.14 | 3.14 | 0.45 | 0.61 | 0.08 | 0.23 | 0.42 | 0.57 | 0.11 | 0.45 | 0.68 | 0.83 | 22 |
| 1.  All distances are given in inches and should be kept within a tolerance of ± 0.01 inches. | | | | | | | | | | | | | | | | | |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-65

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 67 of 83 PageID #:

## Cross Section Recommendations

The DIMM printed circuit board design uses eight layers of glass epoxy material. PCBs must contain full ground plane and full power plane layers. The PCB stackup must be designed with 4 mil wide traces.

**Note:**  The PCB edge connector contacts shall be gold-plated and not chamfered.

### PCB Electrical Specifications

| Parameter | Min | Max | Units |
|---|---|---|---|
| Trace velocity: S0 (outer layers) | 1.6 | 2.2 | ns/ft |
| Trace velocity: S0 (inner layers) | 2.0 | 2.2 | ns/ft |
| Trace impedance: $Z_0$ (all layers) | 54 | 66 | Ohms |

### Example Eight Layer Stackup



**Note:**  This diagram is intended as an example only. Each DIMM manufacturer can determine the thickness of their layers based on their own impedance calculations.

### Impedance Measurement Coupons

In order to allow DIMM manufacturers to verify and monitor the trace impedance ($Z_0$) listed above, measurement coupons have been added to each of the Registered DIMM designs. There are four single-ended coupons located on each of the four signal layers, as well as a pair of nets wired on the clock signal layer as a differential pair. These nets are all located on the right side of the DIMM. The single ended nets use the EEPROM wires, while the differential pair has been designed in for this purpose. Each net is two inches in length and has a via near a large ground via placed at the bottom of the DIMM. Each net is clearly labeled 1,2,3,4, or DIFF. A Time Domain Reflectometer (T.D.R.) can be used to perform these measurements (for the differential net, odd mode must be used) before DIMM assembly.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-66

# Timing Budget

The post-register timings on the Registered DIMMs are critical. The following table describes a preliminary post-register timing budget for a typical DDR PC1600 Registered DIMM. This method is 'Time to Vm' that uses the register timing into its specified test load (instead of $t_{CO}$, open circuit) and adds or subtracts the timing into the SDRAM net and loads.

## DIMM Post-Register Timing

| Symbol | Parameter | Time (ns) Set-up | Time (ns) Hold | Notes |
|--------|-----------|------------------|----------------|-------|
| $t_{CLK}$ | Clock cycle time | 10.0 | N/A | 1 |
| $t_{PD}$ | Maximum time for the signal to exit the register. This is measured from the rising edge of the register clock input (the falling edge of CK) to the register output into a standard register test load (30 pF to GND, 50 Ohms to $V_{TT}$. | - 2.8 | 1.1 | 1, 2 |
| $t_{NETDELAY}$ | Maximum time for the signal to propagate from the register to any SDRAM. The switching point for a rising edge is VREF ± 100mV. | - 2.0 | 0.5 | 1, 2, 3 |
| $t_{REG}$ | Shift in the register clock in relationship to the SDRAM. The input clocks to the registers and the SDRAM are intended to track, but some error is likely. | - 0.10 | - 0.10 | 1 |
| $t_{IS}$ | Setup time required for the SDRAM inputs | - 1.1 | NA | 1 |
| $t_{IH}$ | Hold time required for the SDRAM inputs | NA | - 1.1 | 1 |
| $t_{Skew*}$ | Clock jitter and skew on the DIMM | - 0.275 | - 0.2 | 1, 4 |
| $t_{SS}$ | Simultaneous Switch effect | - 0.35 | NA | 1, 2 |
| $t_{XTALK}$ | Crosstalk Adder | - 0.10 | NA | |
| **Margin** | | **3.275** | **0.2** | 1 |

1. The timing values shown are consistent with registers available at the time this specification was written. All registers must meet the combined delay values and ensure positive margin, although the specific delay value for each term may vary.
2. The timing values for $t_{NETDELAY}$, $t_{PD}$, and $t_{SS}$, when added together, define the overall delay from clock at the register to the time when the last re-driven signal arrives at the SDRAM (setup time), or earliest re-driven signal changes state after clock (hold time).
3. The $T_{NETDELAY}$ is determined via simulation analysis. The register driver is simulated into both the standard test load and the actual DIMM net and SDRAM loads and the difference is the actual net delay of the DIMM.
4. See the tables below.

### *DIMM Clock Contributions ($t_{Skew}$)

| $t_{Skew}$ for Setup | | Units |
|----------------------|------|-------|
| DIMM PLL Jitter | 0.075 | ns |
| DIMM PLL Skew | 0.100 | ns |
| DIMM Clock Net Skew | 0.100 | ns |
| Total | 0.275 | ns |

| $t_{Skew}$ for Hold | | Units |
|---------------------|------|-------|
| DIMM PLL Skew | 0.100 | ns |
| DIMM Clock Net Skew | 0.100 | ns |
| Total | 0.200 | ns |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-67

# Serial PD Definition

The Serial Presence Detect function MUST be implemented on the PC DDR SDRAM Registered DIMM. The component used and the data contents must adhere to the most recent version of the JEDEC DDR SDRAM Serial Presence Detect Specifications. Please refer to this document for all technical specifications and requirements of the serial presence detect devices.

The following table is intended to be an **example** of the SPD data for a PC1600 512MB (64M x 72), 184 Pin Registered SDRAM DDR DIMM using two physical banks of 32M x 8 DDR200 devices with 13/10/2 addressing and $\overline{CAS}$ latencies of 2 and 2.5.

### Serial Presence Detect Example Raw Card Version 'A' (Part 1 of 3)
64M x 72 DDR

| Byte # | Description | SPD Entry Value | Serial PD Data Entry (Hexadecimal) | Notes |
|---|---|---|---|---|
| 0 | Number of Serial PD Bytes Written during Production | 128 | 80 | |
| 1 | Total number of bytes in Serial PD Device | 256 | 08 | |
| 2 | Fundamental Memory Type | SDRAM DDR | 07 | |
| 3 | Number of Row Addresses on Assembly | 13 | 0D | |
| 4 | Number of Column Addresses on Assembly | 10 | 0A | |
| 5 | Number of Physical Banks on DIMM | 2 | 02 | |
| 6 - 7 | Data Width of Assembly | x72 | 4800 | |
| 8 | Voltage Interface Level of this Assembly | SSTL 2.5V | 04 | |
| 9 | SDRAM Device Cycle Time at Maximum CL (CLX = 2.5) | 8.0ns | 80 | 1 |
| 10 | SDRAM Device Access Time from Clock at CL=2.5 | $\pm$ 0.8ns | 80 | |
| 11 | DIMM Configuration Type | ECC | 02 | |
| 12 | Refresh Rate/Type | 7.8µs/SR | 82 | |
| 13 | Primary SDRAM Device Width | x8 | 08 | |
| 14 | Error Checking SDRAM Device Width | x8 | 08 | |
| 15 | SDRAM Device Attributes: Minimum Clock Delay, Random Column Access | 1 Clock | 01 | |
| 16 | SDRAM Device Attributes: Burst Lengths Supported | 2, 4, 8 | 0E | |
| 17 | SDRAM Device Attributes: Number of Device Banks | 4 | 04 | |
| 18 | SDRAM Device Attributes: $\overline{CAS}$ Latency | 2, 2.5 | 0C | |
| 19 | SDRAM Device Attributes: $\overline{CS}$ Latency | 0 | 01 | |
| 20 | SDRAM Device Attributes: $\overline{WE}$ Latency | 1 | 02 | |
| 21 | SDRAM Module Attributes | Registered with PLL, Differential clock | 26 | |

1. In a registered DIMM, data is delayed an additional clock cycle due to the on-DIMM pipeline register (that is, Device CL [clock cycles] + 1 = DIMM $\overline{CAS}$ latency).
2. cc = Checksum Data byte, 00-FF (Hex).
3. "R" = Alphanumeric revision code, A-Z, 0-9.
4. rr = ASCII coded revision code byte "R".
5. ww = Binary coded decimal week code, 01-52 (Decimal) 01-34 (Hex).
6. yy = Binary coded decimal year code, 00-99 (Decimal) 00-63 (Hex).
7. ss = Serial number data byte, 00-FF (Hex).

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-68

## Serial Presence Detect Example Raw Card Version 'A' (Part 2 of 3)
64M x 72 DDR

| Byte # | Description | SPD Entry Value | Serial PD Data Entry (Hexadecimal) | Notes |
|---|---|---|---|---|
| 22 | SDRAM Device Attributes: General | $V_{DD} \pm 0.2V$ | 00 | |
| 23 | Minimum Clock Cycle at CLX-0.5 (CL = 2) | 10.0ns | A0 | 1 |
| 24 | Maximum Data Access Time ($t_{AC}$) from Clock at CLX-0.5 (CL = 2) | $\pm 0.8ns$ | 80 | |
| 25 | Minimum Clock Cycle Time at CLX-1 (CL = 1.5) | N/A | 00 | |
| 26 | Maximum Data Access Time ($t_{AC}$) from Clock at CLX-1 (CL = 1.5) | N/A | 00 | |
| 27 | Minimum Row Precharge Time ($t_{RP}$) | 20.0ns | 50 | |
| 28 | Minimum Row Active to Row Active Delay ($t_{RRD}$) | 15.0ns | 3C | |
| 29 | Minimum $\overline{RAS}$ to $\overline{CAS}$ Delay ($t_{RCD}$) | 20.0ns | 50 | |
| 30 | Minimum Active to Precharge Time ($t_{RAS}$) | 50.0ns | 32 | |
| 31 | Module Bank Density | 256MB | 40 | |
| 32 | Address and Command Setup Time before Clock | 1.1ns | B0 | |
| 33 | Address and Command Hold Time after Clock | 1.1ns | B0 | |
| 34 | Data/Data Mask Input Setup Time before Data Strobe | 0.6ns | 60 | |
| 35 | Data/Data Mask Input Hold Time after Data Strobe | 0.6ns | 60 | |
| 36 - 40 | Reserved for VCSDRAM | Undefined | 00 | |
| 41 | Minimum Active/Auto-Refresh Time ($t_{RC}$) | 70ns | 86 | |
| 42 | SDRAM Device Minimum Auto-Refresh to Active/Auto-Refresh Command Period ($t_{RFC}$) | 80ns | 50 | |
| 43 | SDRAM Device Maximum Cycle Time ($t_{ck}max$) | 12ns | 30 | |
| 44 | SDRAM Device Maximum DQS-DQ Skew time ($t_{DQSQ}$) | 0.6ns | 3C | |
| 45 | SDRAM Device Maximum Read Data Hold Skew Factor ($t_{QHS}$) | 1.0ns | A0 | |
| 46 - 61 | Superset Information (may be used in future) | Undefined | 00 | |
| 62 | SPD Revision | 0 | 00 | |
| 63 | Checksum for Bytes 0 - 62 | Checksum Data | cc | 2 |
| 64 - 71 | Manufacturers' JEDEC ID Code | | | |
| 72 | Module Manufacturing Location | | | |
| 73 - 90 | Module Part Number | | | 3, 4 |

1. In a registered DIMM, data is delayed an additional clock cycle due to the on-DIMM pipeline register (that is, Device CL [clock cycles] + 1 = DIMM $\overline{CAS}$ latency).
2. cc = Checksum Data byte, 00-FF (Hex).
3. "R" = Alphanumeric revision code, A-Z, 0-9.
4. rr = ASCII coded revision code byte "R".
5. ww = Binary coded decimal week code, 01-52 (Decimal) 01-34 (Hex).
6. yy = Binary coded decimal year code, 00-99 (Decimal) 00-63 (Hex).
7. ss = Serial number data byte, 00-FF (Hex).

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-69

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 71 of 83 PageID #:

## Serial Presence Detect Example Raw Card Version 'A' (Part 3 of 3)

64M x 72 DDR

| Byte # | Description | SPD Entry Value | Serial PD Data Entry (Hexadecimal) | Notes |
|--------|-------------|-----------------|-----------------------------------|-------|
| 91 - 92 | Module Revision Code | "R" plus ASCII blank | rr20 | 4 |
| 93 - 94 | Module Manufacturing Date | Year/Week Code | yyww | 5, 6 |
| 95 - 98 | Module Serial Number | Serial Number | ssssssss | 7 |
| 99 - 127 | Reserved | Undefined | 00 | |
| 128 - 255 | Open for Customer Use | Undefined | 00 | |

1. In a registered DIMM, data is delayed an additional clock cycle due to the on-DIMM pipeline register (that is, Device CL [clock cycles] + 1 = DIMM CAS latency).
2. cc = Checksum Data byte, 00-FF (Hex).
3. "R" = Alphanumeric revision code, A-Z, 0-9.
4. rr = ASCII coded revision code byte "R".
5. ww = Binary coded decimal week code, 01-52 (Decimal) 01-34 (Hex).
6. yy = Binary coded decimal year code, 00-99 (Decimal) 00-63 (Hex).
7. ss = Serial number data byte, 00-FF (Hex).

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-70

# Product Label

The following label should be applied to all DDR-compatible DIMMs, to describe the performance and reference design attributes of the module. The label can be in the form of a stick-on label, silk screened onto the assembly, or marked using an alternate customer-readable format. A minimum font size of eight points should be used, and the number can be printed in one, or more, rows on the label. Note that in addition to this label, the manufacturer's name and DIMM assembly part number shall also appear on the DIMM.

## Format:

### PCwwwwm-aabcd-ef

## Where:

> wwww: Module Bandwidth
> > 1600: 1.6 GB/sec
> > 2100: 2.1 GB/sec
>
> m: Module Type
> > R = Registered DIMM
> > U = Unbuffered DIMM (no registers on DIMM)
>
> aa: SDRAM CAS Latency, with no decimal point (25 = 2.5ns $\overline{\text{CAS}}$ Latency)
>
> b: SDRAM minimum $t_{RCD}$ specification (in clocks)
>
> c: SDRAM minimum $t_{RP}$ specification (in clocks)
>
> d: JEDEC SPD Encoding Level used on this DIMM
>
> e: Gerber file used for this design (if applicable)
> > A: Reference design for R/C 'A' is used for this assembly
> > B: Reference design for R/C 'B' is used for this assembly
> > C: Reference design for R/C 'C' is used for this assembly
> > E: Reference design for R/C 'E' is used for this assembly
> > L: Reference design for R/C 'L' is used for this assembly
> > M: Reference design for R/C 'M' is used for this assembly
> > N: Reference design for R/C 'N' is used for this assembly
> > Z: None of the 'Reference' designs were used on this assembly
>
> f: Revision number of the reference design used:
> > 1: 1st revision (1st release)
> > 2: 2nd revision (2nd release)
> > 3: 3rd revision (3rd release)
> > Blank: Not Applicable (used with 'Z' above)

## Example:

> PC1600R-25330-A1
> is a PC1600 DDR Registered DIMM
> with CL = 2.5, $t_{RCD}$ = 3, $t_{RP}$ = 3
> using the latest JEDEC SPD Encoding Level 0.0
> and produced based on the 'A' raw card Gerber, 1st release

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-71

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 73 of 83 PageID #:
9582

# DIMM Mechanical Specifications

JEDEC has standardized detailed mechanical information for the 184 Pin DIMM family. This information can be accessed on the worldwide web as follows:

1. Go to http://www.jedec.org.
2. Click on 'Free Standards'
3. Type 'MO-206' in the box under 'By Document Number:'
4. Click on 'Find'
5. Click on 'Open File' to open the PDF for this product family.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-72

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 74 of 83 PageID #:
8683

## Supporting Hardware

### Clock Reference Board

To facilitate the measurement of clock arrival time to the DDR SDRAM for both DDR Unbuffered and Registered SDRAM DIMMs, a 'Clock Reference Board' will be released. This board includes the following:

- A frequency synthesizer *to provide 100MHz and 133MHz clocks*
- A clock buffer *to re-drive clocks to the module socket and reference nets*
- A 184P DIMM socket, with three clock inputs wired and *CS and CKE pins tied inactive*
- A 'Registered' DIMM reference net *consistent with the JEDEC-approved Registered DIMM Clock Input net structure*
- An 'Unbuffered' DIMM reference net *consistent with the JEDEC-approved Unbuffered DIMM clock input structure*
- A clock buffer 'standard test load' *to permit characterization of the clock buffer into its test load*

This clock reference board will be made generally available in the industry, and should be used by module producers, as well as system designers, to ensure modules meet the intended clock timings defined in this specification. Every effort will be taken to minimize clock variations and clock skew on these boards.

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-73

## Application Notes

### Clocking Timing Methodology

The clock to SDRAM delay is intended to be optimized for high speed operation, while permitting a variety of component layout options. As with Registered DIMMs, the entire clock delay is present between the clock tab pin and the PLL input, and is accomplished via a trace length and a series resistor. This delay should be modeled by the module supplier, to ensure accuracy, if a raw card other than one of the 'reference designs' is utilized. The clock proposed 'Reference Net' below is provided for use during module simulation to ensure an accurate clock delay, since measurement of the delay is impractical (due to the reflections at the clock tab pin).

### Registered DIMM Differential Clock Reference Net



Timing phase shift in two different DDR clock-pair signals is always measured between the two crossing points of the two-clock pairs as follows:



The clock delay from the input of the PLL to the input of any SDRAM is designed to be 0ns (nominal). The clock arrival time at the PLL input should not be adjusted, although sources of timing variation include PLL input capacitance, padding capacitor and termination resistor tolerances, and DIMM impedance variations (the latter items have a minor affect). Due to these variations, it is possible that there will be a difference between the input of the PLL and the input of the SDRAM. A reasonable target for this variation is +/−100ps (mean value).

The most important factor in clock measurements is to ensure consistent clock arrival times at the SDRAM. The clock reference board Registered DIMM reference net provides the standard net delay for this measurment. The DIMM suppliers must adjust the value of the PLL feedback capacitor to place the clock arrival at the SDRAM on the DIMM within ±100ps of the clock arrival at the Registered DIMM clock reference net (measured as a 'mean', since the PLL and source jitter makes this measurement difficult). This value is a target for DIMM suppliers and does not include worst case contributions of PLL skew, PLL phase error, feedback capacitor variations, and DIMM variations.

On DDR DIMMs, the clock to the register should be in phase with the SDRAM clock. The target range for variation is ±100ps. The actual delay may vary as a result of the input capacitance of the SDRAMs, the register clock input capacitance, PLL output skew variations of the PCB parasitics, and measurement skew (the later two having secondary effects). In the case when the register clocks arrive prior to the SDRAM input clock, this

Samsung Electronics Co., Ltd.

Ex. 1032, p. 4.20.4-74

relationship may be adjusted by increasing the value of the register clock padding capacitor.

All changes defined above require simulation to verify the targeted results. Simulation of the clock nets will allow each DIMM manufacturer to determine the most effective method for achieving a 0ps nominal relationship between the register input clock and the SDRAM input clock. It is critical that this analysis be done in order to maintain the required rise-time characteristics as well as signal integrity at the input of both the SDRAM and the registers. In cases where the register clock cannot be placed in the ideal timing window, post-register timings will need to be adjusted, by the DIMM producer, to ensure robust module operation. (See Post Register Timing Example in this document for summarized clock contributions to the RDIMM budget.)

## Revision Log (Part 1 of 8)

| Revision Info | Page of Revision | Description of Change |
|---|---|---|
| Revision 0.2 | | Initial Release. |
| Revision 0.6 | All | Combined Raw Card A and E into Raw Card A |
| | | Added Raw Card E and K for TSOJ support |
| | 1 | Added x64 to organizations |
| | | Removed support for 1Gbit SDRAMs |
| | 6-14 | Added DM support for all Raw Cards (except x4 based) |
| | | Added CKE1 support to all 2 Bank Raw Cards |
| | | Updated DQS/DM/DQ series resistor to 18 Ohms |
| | | Updated Address and control series resistor to 22 Ohms |
| | | Added 47kOhm pull down resistor to the WP on the EEPROM |
| | | Added several notes for clarification |
| | 15 | Indicated 0ns between PLL input and SDRAM input is 'nominal' |
| | | Reversed order of the capacitor and resistor on the register input clock |
| | | Added note indicating location of terminating resistor and padding capacitor |
| | | Updated register clock net resistor termination value |
| | 16 | Fixed typo on location of A10 on the 1:2 register |
| | | Removed note indicating use of CKE1 |
| | 20 | Updated DIMM register use chart |
| | | Changed 'clock to output' time specification into a standard test load versus no load. Also updated this value accordingly |
| | | Updated setup and hold times to reflect changes with input slew rate |
| | | Updated 1:2 register to indicate that it is only 13 bits |
| | 21 | Updated DIMM PLL use chart |
| | 22 | Updated max slew rate specification for the PLL |
| | | Added cycle to cycle, half period, and half period cycle to cycle jitter parameters to the PLL specification |
| | | Removed average pulse width symmetry and duty cycle parameters |
| | | Indicated clock frequency deviation for spread spectrum is a negative percentage of the clock |
| | 23-24 | Updated Raw Card Versions<br>--Merged A and D into A<br>--Merged F and J into F<br>--Added E and K |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-75

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 77 of 83 PageID #:

# Revision Log (Part 2 of 8)

| Revision Info | Page of Revision | Description of Change |
|---|---|---|
| Revision 0.6 Continued | 25 | Updated Input loading matrix (CKE1, DM changes) |
| | | Added target release dates for Design files |
| | | Changed naming convention for gerbers to design files |
| | 33-49 | Add preliminary Raw Card A and B net segment lengths |
| | | Updated DQ/DQS/DM series resistor to 18 Ohms |
| | | Updated address and control series resistor to 22 Ohms |
| | | Move terminating resistor and padding capacitor for all clock inputs to after the pin of the devices |
| | 38-41 | Updated data net structures to accurately reflect current designs |
| | 44 | Added a new net structure for CKE and CS on Raw Cards A, B and F |
| | 49 | Changed $V_{DD}$ and $V_{DDQ}$ power plane locations in stack-up |
| | 50 | Updated post register timing example with up to date data |
| | | Changed example to 'Time to Vm' instead of using tco into no load |
| | | Added clarification notes |
| | 51-52 | Added DIMM SPD example |
| | 56 | Added differential clock reference net |
| | | Updated wording in register to SDRAM clock relationship paragraph |
| Revision 0.9 | 2-3, 5 | Removed WP feature for upper 128 bytes in the EEPROM |
| | 4 | Corrected typo on pins 75 and 76 |
| | 6-16 | Removed 47K resistor on WP<br>Changed DQ/DQS/DM series resistor from 18 ohms to 22 ohms<br>Removed $V_{DDQ}$ to $V_{REF}$ decoupling |
| | 15 | Changed terminating resistor on the register clock net from 120 ohms to 240 ohms |
| | 20 | Updated register $t_{PD}$ Maximum to 2.8 (fixed 2.7 typo) |
| | 22 | Updated PLL specification parameters |
| | 24 | Corrected addressing on Raw Card F |
| | 25 | Updated current design file release schedule |
| | 21-22 | Updated support chip vendor list |
| | 35-48 | Added Design File C and E net structure length information |
| | 36 | Changed register clock net terminating resistor to 240 ohms |
| | 41-44 | Added post register net structure length information for Design Files A and B |
| | 47 | Updated CKE/CS net structure for Design Files C and E in order to reflect nine SDRAM loads per register output |
| | 49 | Changed stack-up: combined $V_{DD}$ and $V_{DDQ}$ planes and added an additional ground plane |
| | 50 | Updated post register timing budget with JEDEC changes to SDRAM input setup and hold specs. Fixed typo on DIMM PLL jitter |
| | 53 | Updated label so that Raw Card type and Revision would follow the last dash |
| | 56 | Updated Registered DIMM differential clock net to one inch from the DIMM connector to loading capacitor representing the PLL input pins |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-76

## Revision Log (Part 3 of 8)

| Revision Info | Page of Revision | Description of Change |
|---|---|---|
| 0.95 | All | Changed all references of PC200 and PC266 at the DIMM level to PC1600 and PC2100 |
| | 2 | Updated $V_{DDSPD}$ description to include operation at 3.3 Volts |
| | 3 | Added $V_{DDSPD}$ functional description |
| | 6-14 | Corrected WP on EEPROM block diagram (placed WP inside the EEPROM) |
| | | Updated $\overline{S}$ to $\overline{CS}$ on all block diagrams |
| | 11-14 | Corrected CB labeling on the D8/26 and D17/35 SDRAM block diagram |
| | 17-18 | Changed CLK and $\overline{CLK}$ to CK and $\overline{CK}$ for consistency |
| | 20 | Added wording about IV driver characteristics and added the JEDEC item # for the registers |
| | 21 | Removed vendor names from the register sourcing |
| | | Added PLL JEDEC item # |
| | 22 | Removed vendor names from the PLL sourcing |
| | 23-24 | Removed # of bank bits from the SDRAM Module Configuration Table |
| | 25 | Updated Design file release schedule according to the latest specification and applicable releases |
| | 29-31 | Updated TSOP stacked thickness |
| | 34-50 | Rounded all net lengths to two decimal places |
| | 35-50 | Indicated that all data for Raw Cards H&K is TBD |
| | 51 | Changed wording to indicate an "Example Eight Layer Stack" |
| | | Added note indicating thicknesses are an example only |
| | | Updated cross section to match production level raw card releases |
| | | Added new section on impedance measurement coupons |
| | 55 | Updated product label to indicate Module Bandwidth instead of SDRAM frequency characteristics |
| 1.0 | 1 | Added full JEDEC website reference |
| | 1-57 | Updated subscripts for consistency |
| | 2 | Added FETEN, and changed address support to A12 only |
| | 3 | Added FETEN
Removed A13
Removed SSTL parentheses |
| | 4-5 | CK1 and CK2 clocks flagged with note that systems may drive these pins
Indicated A13 at the DIMM connector was NC for these raw cards
Added WP in parentheses on pin 90
BA2 changed to NC(BA2) |
| | 6-14 | Changed EEPROM to Serial PD in the block diagram schematics |
| | 7 | Added overbar to the RESET on the register |
| | 12-14 | Added $\overline{FETEN}$ to block diagrams |
| | 15 | Updated wording in Note 4 to better describe the location of the terminating resistors |
| | 16 | Fixed typos in register pin description |
| | 17-18 | Added $\overline{QFC}$ to SDRAM pin assignments, pin 19 |
| | 19 | Added conditions for output slew rate |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-77

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 79 of 83 PageID #:
9058

# Revision Log (Part 4 of 8)

| Revision Info | Page of Revision | Description of Change |
|---|---|---|
| 1.0 Continued | 20 | Fixed typo indicating raw card C/E has two banks<br>Added a note to the DIMM PLL Use Table describing clock padding capacitors |
| | 21 | Fixed typo - Raw Card C changed to Raw Card F |
| | 24 | Fixed typo - Raw Card F has one register on CKE1<br>Added note describing FET switch loading<br>Updated DDR RDIMM design file release table to indicate raw card compliance with Revision 1.0 of the specification<br>Added description of C3 raw card version<br>Standardized date format in all "Released on ..." dates in the Notes column |
| | 25-30 | Flipped the PLL so that Pin 1 is on the left bottom side, the same as the design files<br>Moved serial EEPROM to the top right corner to be consistent with design files<br>Moved components to more accurately reflect the design file component placement |
| | 28, 30 | Updated TSOP stack thickness values to encompass industry standard values |
| | 32, 36, 37 | Updated DQ resistor tolerance to ± 5% |
| | 33 | Updated CK[2:0] to CK[0]<br>Updated TL1 value to match design file<br>Revised TL1 value |
| | 34 | Corrected typo on length designators<br>Added min and max values for TL0<br>Corrected TL2 length<br>Added TL3 lengths<br>Corrected TL2 max value for A card and TL1 max and min for B card (PLL to SDRAM)<br>Corrected A and B cards' min TL2 length (PLL to Register) |
| | 36 | Corrected Total lengths |
| | 41 | Corrected numerous net lengths |
| | 43 | Changed shown lengths to two decimal places |
| | 45 | Changed TL4 min value |
| | 47 | Changed TL0 max value on C card and TL4 max value on E card |
| | 50 | Corrected mistake in cross section to match design file releases<br>Removed extra "example" label |
| | 51 | Updated PC200 DIMM to PC1600 naming convention |
| | 52 | Corrected JEDEC reference for DDR SPDs |
| | 54 | Updated 1 GB/sec typo to 1.6 GB/sec<br>Added comment on DIMM manufacturer's label |
| | 55 | Updated side width callouts to go to edges of DRAMs<br>Moved components to more accurately reflect the design file component placement |
| 1.1 | i | Deleted "Prepared By IBM, Micron Technology, and Server Works" |
| | ii | Removed disclaimer |
| | iii | Added overbar to CS |
| | 1 | Change description on JEDEC SPD spec to JC 42.5, rev 0<br>Added 64 bit version |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-78

## Revision Log (Part 5 of 8)

| Revision Info | Page of Revision | Description of Change |
|---|---|---|
| 1.1 Continued | 2 | Added A13<br>Changed $\overline{S0}$ - $\overline{S3}$ to $\overline{S0}$ - $\overline{S3}$ |
| | 3 | Changed $\overline{S0}$ - $\overline{S3}$ to $\overline{S0}$ - $\overline{S3}$<br>Added A13; increased row addresses to R13 and column addresses to C12 |
| | 4 | Pin 103 now $\overline{FETEN}$ or NC, pin 167 now A13/NC and pin 115 definition clarified as A12/NC<br>Changed note 1 to permit NC pins 103 and 157 "be connected to inactive signals on the base-board."<br>Changed $\overline{S0}$ - $\overline{S3}$ to $\overline{S0}$ - $\overline{S3}$ |
| | 6, 7, 10 | $\overline{CS0}$ changed to $\overline{S0}$ and $\overline{S0}$ changed to $\overline{CS}$<br>Clarified $V_{SS}$ TO $V_{DDSPD}$ connection |
| | 8, 9, 11, 14 | Corrected subscript notation on voltages<br>$\overline{CS0}$, $\overline{CS1}$, changed to S0, S1 changed to CS, CS1<br>Clarified $V_{SS}$ to $V_{DDSPD}$ connection<br>Corrected subscript notation on voltages<br>Changed $\overline{FETEN}$ pin from TBD to 103 |
| | 12 | Corrected subscript notation on voltages<br>$\overline{CS0}$, $\overline{CS1}$, changed to $\overline{S0}$, $\overline{S1}$ and $\overline{S0}$, $\overline{S1}$ changed to $\overline{CS}$<br>Clarified $V_{SS}$ to $V_{DDSPD}$ connection<br>Corrected subscript notation on voltages<br>Corrected block diagram error on DM0 AND DQS0<br>Changed $\overline{FETEN}$ pin from TBD to 103 |
| | 13 | Corrected subscript notation on voltages<br>$\overline{CS0}$ - $\overline{CS1}$ changed to $\overline{S0}$ - $\overline{S1}$ and $\overline{S0}$ - $\overline{S1}$ changed to $\overline{CS}$. Also $\overline{S0}$, $\overline{S1}$ and address register outputs incorrectly identified<br>Clarified $V_{SS}$ to $V_{DDSPD}$ connection<br>Corrected subscript notation on voltages<br>Corrected block diagram error on DMO and DQS0<br>Changed $\overline{FETEN}$ pin from TBD to 103 |
| | 16 | Corrected typo showing A1/RA1 assigned to Register 2 rather than Register 1<br>Removed reference to card D<br>Added Card E to 1:2 register group<br>Changed $\overline{CS0}$, $\overline{CS1}$ to $\overline{S0}$, $\overline{S1}$ |
| | 17, 18 | 256MB now 256Mb |
| | 19 | Changed CLK and CLK to CLK and $\overline{CLK}$ |
| | 20 | Clarified use of padding capacitors in note 1 on Card A |
| | 21 | Changed Max $t_{jit}$(hper) to 100ps; was -100ps<br>Added "or by external control $\overline{FETEN}$ at DIMM connector pin 103" |
| | 25-30 | Changed hole spacing to correct JEDEC standard of 128.95/5.077<br>Changed hole size to correct JEDEC standard of 2.50/0.098<br>Changed overall DIMM height to 43.18<br>Showed more realistic PLL physical size |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-79

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 81 of 83 PageID #:
9900

## Revision Log (Part 6 of 8)

| Revision Info | Page of Revision | Description of Change |
|---|---|---|
| 1.1 Continued | 31, 33 | Changed CK[0] to CK, $\overline{CK}$ |
| | 31, 41, 43, 44, 45, 48 | Added overbar to CS[0:1] |
| | 34 | Corrected errors on clock feedback notation<br>TL0 Min. for cards C, E, H, K changed to 2.93<br>Added note clarifying use of padding capacitor on A-card |
| | 43 | Changed TL7 to reflect max and min values for card A |
| | 51 | Corrected $t_{REG}$ setup time to -0.10 and changed Margin to 3.275 |
| | 52 | Removed reference to JEDEC Ballot JC 42.5-5-99-129 item 894A<br>Added that example was for PC1600 and DDR 200 |
| | 53 | Changed bytes 32 and 33 to reflect correct times -1.2 ns<br>Corrected definition of bytes 34 and 35<br>Changed byte 40 to 61 (in 36-61 row) and added reserved "for VCSDRAM"<br>Added new definitions for bytes 41 through 45<br>Added bytes 46-61 as Superset Information |
| | 56 | Changed card overall height dimension to "nom" - was max<br>Showed more realistic PLL physical size |
| | 58 | Clarified differential probe points and cross-point timing measurements and measurement methodology |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-80

## Revision Log (Part 7 of 8)

| Revision Info | Page of Revision | Description of Change |
|---|---|---|
| 1.2 | 5 | Added 1.2" height to DIMM dimension.<br>Added 1Gb SDRAM to SDRAM supported. |
| | 10, 11, 12, 13 | Added Raw Card L.<br>Changed A12 to A13.<br>Added Note 7. |
| | 14 | Added Raw Card M.<br>Changed A12 to A13.<br>Added Note 6. |
| | 18 | Added Raw Card L to the left table.<br>Added In: A13 - Out: RA13.<br>Changed Note 1 to include 1Gb.<br>Added Note 2 for 1Gb.<br>Added the reference to JC-40 naming conventions and package type. |
| | 19 | Added Table for Raw Card M.<br>Added the reference to JC-40 naming conventions and package type. |
| | 20 | Added 1Gb<br>Changed Pin17 to A13. |
| | 21 | Added 1Gb<br>Changed Pin17 to A13.<br>Changed the reference from the ballot JC-42.3-98-227A to the standard JESD 79. |
| | 22, 23, 24 | Added Raw Card L and M.<br>Added the reference to JC-40 naming conventions and package type. |
| | 26 | Added Raw Card L and M module configurations.<br>Added 1GB and 2GB DIMM configurations for Raw Card L and M. |
| | 28 | Added Raw Card L and M. |
| | 33 | Added Raw Card L and M Component Placement. |
| | 34 | Added Raw Card L Component Placement. |
| | 36, 38, 39, 42, 42, 44, 45 | Added Raw Card L and M and its trace length in the tables. |
| | 48, 49 | Added Raw Card L and M Net Structure Routing for Address and Control. |
| | 52, 54, 55 | Added Raw Card L and M Net Structure Routing for C̄S̄ and CKE |
| | 71 | Added Raw Card L and M to Product label. |
| | | Added 1.2" height drawing. |
| 1.3 | | Removed all Raw Card F/H/K relative comments, Block Diagram and Tables |
| | | Corrected the errata |
| | 11 | Added Raw Card N Block Diagram |
| | 15 | Corrected to One SSTV32852 from two SSTV32852 and added the note |
| | 18, 19 | Added SSTV32852 Register specification and DIMM PLL use |
| | 24 | Changed the Design File name |
| | 36 | Added Net structure routing for PLL feedback Path (Raw Card N) |
| | 40 | Added Net structure routing for PLL Output to Register load (Raw Card N) |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-81

Case 2:22-cv-00293-JRG    Document 129-10    Filed 08/24/23    Page 83 of 83 PageID #:
9802

# Revision Log (Part 8 of 8)

| Revision Info | Page of Revision | Description of Change |
|---|---|---|
| 1.3 | 41 | Added Trace Length for Data and DQS Net structure (Raw Card N) |
| | 47 | Added Net Structure Routing for Address and Control (Raw Card N) |
| | 48 | Added Trace Length for Address and Control Net structure (Raw Card N) |
| | 53 | Added Net Structure Routing for $\overline{CS}$ and CKE (Raw Card N) |
| | 54 | Added Trace Length for $\overline{CS}$ and CKE (Raw Card N) |
| | 68 | Added Product label for Raw Card N |

Samsung Electronics Co., Ltd.
Ex. 1032, p. 4.20.4-82