# Exhibit 1

## *8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.*

US District Court Docket

United States District Court, California Central

(Southern Division - Santa Ana)

**This case was retrieved on 08/12/2024**

## Header

**Case Number:** 8:20cv993
**Date Filed:** 05/28/2020
**Assigned To:** Judge Mark C. Scarsi
**Referred To:** Magistrate Judge Autumn D. Spaeth
**Nature of Suit:** Other Contract (190)
**Cause:** Fed. Question: Breach of Contract
**Lead Docket:** None
**Other Docket:** Ninth Circuit, 22-55209, Ninth Circuit, 22-55247
**Jurisdiction:** Federal Question

**Class Code:** Open
**Statute:** 28:1331
**Jury Demand:** Plaintiff
**Demand Amount:** $0
**NOS Description:** Other Contract

## Participants

### Litigants

Netlist Inc.
a Delaware corporation |
**Plaintiff**

### Attorneys

Brooke M Wallace
LEAD ATTORNEY
[Terminated: 11/08/2023]
Gibson Dunn and Crutcher LLP
333 South Grand Avenue
Los Angeles, CA  90071
USA
213-229-7074 Fax: 213-229-6074
Email:Bwallace@gibsondunn.Com

Jason C. Lo
LEAD ATTORNEY
[Terminated: 11/08/2023]
Gibson Dunn and Crutcher LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197
USA
213-229-7000 Fax: 213-229-7520
Email:Jlo@gibsondunn.Com

A Matthew Ashley
ATTORNEY TO BE NOTICED
Irell and Manella LLP
840 Newport Center Drive Suite 400
Newport Beach, CA  92660-6324
USA
949-760-0991 Fax: 949-760-5200 Email:Mashley@irell.Com

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| **Litigants** | **Attorneys** |
|---|---|
| | Benjamin Eisert Manzin-Monnin<br>ATTORNEY TO BE NOTICED<br>Irell and Manella LLP<br>1800 Avenue Of The Stars, Suite 900<br>Los Angeles, CA  90067<br>USA<br>310-277-1010 Fax: 310-203-7199 Email:Bmonnin@irell.Com |
| | Caroline Kelly Monroy<br><br>[Terminated: 06/01/2021]<br>Gibson Dunn and Crutcher LLP<br>333 South Grand Avenue<br>Los Angeles, CA  90071<br>USA<br>626-381-8266 Email:Cmonroy@cityofpasadena.Net |
| | Dion Shin Toledo<br><br>[Terminated: 02/01/2022]<br>Irell and Manella LLP<br>840 Newport Center Drive Suite 400<br>Newport Beach, CA  92660<br>USA<br>949-760-0991 Email:Dtoledo@irell.Com |
| | Ericka DiMeglio<br>ATTORNEY TO BE NOTICED<br>Irell and Manella, LLP<br>840 Newport Center Drive, Suite 400<br>Newport Beach, CA  92660<br>USA<br>949-760-0991 Fax: 949-760-5200<br>Email:Edimeglio@irell.Com |
| | Jason G. Sheasby<br>ATTORNEY TO BE NOTICED<br>Irell and Manella LLP<br>1800 Avenue Of The Stars, Suite 900<br>Los Angeles, CA  90067-4276<br>USA<br>310-277-1010 Fax: 310-203-7199 Email:Jsheasby@irell.Com |
| | JungEun Lee<br>ATTORNEY TO BE NOTICED<br>[Terminated: 11/08/2023]<br>Gibson Dunn and Crutcher LLP<br>1050 Connecticut Avenue Nw<br>Washington, DC  20018<br>USA<br>202-887-3717 Fax: 202-530-9636<br>Email:Nlee@gibsondunn.Com |
| | Lisa Sharrock Glasser<br>ATTORNEY TO BE NOTICED<br>Irell and Manella LLP<br>840 Newport Center Drive Suite 400<br>Newport Beach, CA  92660 |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

## Litigants

## Attorneys

USA
949-760-0991 Fax: 949-760-5200 Email:Lglasser@irell.Com

Marissa Moshell

[Terminated: 11/08/2023]
Gibson Dunn and Crutcher LLP
333 South Grand Avenue 46th Floor
Los Angeles, CA  90071
USA
213-229-7240 Fax: 213-229-6240
Email:Mmulligan@gibsondunn.Com

Matthew Benjamin
PRO HAC VICE
[Terminated: 11/08/2023]
Gibson Dunn and Crutcher LLP
200 Park Avenue
New York, NY  10166-0193
USA
212-351-4079 Fax: 212-351-4035
Email:Mbenjamin@gibsondunn.Com

Michael D Harbour
ATTORNEY TO BE NOTICED
Irell and Manella LLP
1800 Avenue Of The Stars Suite 900
Los Angeles, CA  90067
USA
310-203-7527 Email:Mharbour@irell.Com

Nora Isabella Chestney
ATTORNEY TO BE NOTICED
Irell and Manella LLP
1800 Avenue Of The Stars, Suite 900
Los Angeles, CA  90067
USA
310-277-1010 Email:Ichestney@irell.Com

Raymond Angelo LaMagna

[Terminated: 11/08/2023]
Gibson Dunn and Crutcher LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197
USA
213-229-7000 Fax: 213-229-7520
Email:Rlamagna@gibsondunn.Com

Richard Joseph Doren

[Terminated: 11/08/2023]
Gibson Dunn and Crutcher LLP
333 South Grand Avenue 46th Floor
Los Angeles, CA  90071
USA
213-229-7038 Fax: 213-229-6038
Email:Rdoren@gibsondunn.Com

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| Litigants | Attorneys |
|---|---|
| | Soolean Choy<br><br>[Terminated: 01/25/2022]<br>Gibson Dunn and Crutcher LLP<br>1881 Page Mill Road<br>Palo Alto, CA  94304<br>USA<br>650-849-5329 Fax: 650-849-5333<br>Email:Schoy@gibsondunn.Com<br><br>Timothy P Best<br>ATTORNEY TO BE NOTICED<br>[Terminated: 11/08/2023]<br>Gibson Dunn and Crutcher LLP<br>333 South Grand Avenue<br>Los Angeles, CA  90071-3197<br>USA<br>213-229-7000 Fax: 213-229-6659<br>Email:Tbest@gibsondunn.Com<br><br>Yanan Zhao<br>ATTORNEY TO BE NOTICED<br>Irell and Manella LLP<br>1800 Avenue Of The Stars, Suite 900<br>Los Angeles, CA  90067<br>USA<br>310-277-1010 Fax: 310-203-7199 Email:Yzhao@irell.Com |
| Samsung Electronics Co., Ltd.<br>a Korean corporation |<br>**Defendant** | Ekwan E. Rhow<br>LEAD ATTORNEY<br>[Terminated: 02/22/2024]<br>Bird Marella Rhow Lincenberg Drooks and Nessim, LLP<br>1875 Century Park East, Suite 2300<br>Los Angeles, CA  90067<br>USA<br>310-201-2100 Fax: 310-201-2110<br>Email:Erhow@birdmarella.Com<br><br>Amy Riley Lucas<br>ATTORNEY TO BE NOTICED<br>O'Melveny and Myers LLP<br>1999 Avenue Of The Stars 7th Floor<br>Los Angeles, CA  90067-6035<br>USA<br>310-246-6700 Fax: 310-246-6779 Email:Alucas@omm.Com<br><br>Anton Metlitsky<br>PRO HAC VICE;ATTORNEY TO BE NOTICED<br>O'Melveny and Myers LLP<br>Times Square Tower 1301 Avenue Of The Americas, Suite 1700<br>New York, NY  10019-6022<br>USA<br>212-326-2000 Fax: 212-326-2061<br>Email:Ametlitsky@omm.Com<br><br>Anwar L. Graves<br>PRO HAC VICE;ATTORNEY TO BE NOTICED |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| Litigants | Attorneys |
|-----------|-----------|
| | O'Melveny and Myers LLP<br>1625 Eye Street Nw<br>Washington, DC  20006<br>USA<br>202-383-5300 Email:Agraves@omm.Com<br><br>Darin W. Snyder<br>ATTORNEY TO BE NOTICED<br>O'Melveny and Myers LLP<br>Two Embarcadero Center 28th Floor<br>San Francisco, CA  94111<br>USA<br>415-984-8700 Fax: 415-984-8701<br>Email:Dsnyder@omm.Com<br><br>David I. Hurwitz<br><br>[Terminated: 01/18/2022]<br>Bird Marella Boxer Wolpert Nessim Drooks Lincenberg and<br>Rhow<br>1875 Century Park East 23rd Floor<br>Los Angeles, CA  90067<br>USA<br>323-939-4949 Email:Dhurwitz@birdmarella.Com<br><br>Emilie Winckel Hamilton<br>ATTORNEY TO BE NOTICED<br>O'Melveny and Myers LLP<br>610 Newport Center Drive, 17th Floor<br>Newport Beach, CA  92660<br>USA<br>949-823-6900 Fax: 949-823-6994<br>Email:Ehamilton@omm.Com<br><br>Gerard A. Savaresse<br>PRO HAC VICE<br>[Terminated: 05/08/2024]<br>O'Melveny and Myers LLP<br>7 Times Square, 33rd Floor<br>New York, NY  10036<br>USA<br>212-326-2000<br><br>Jong-min Choi<br><br>[Terminated: 02/15/2024]<br>Reed Smith LLP<br>355 S Grand Avenue, Suite 2900<br>Los Angeles, CA  90071<br>USA<br>213-457-8000 Fax: 213-457-8080 Email:Jong-<br>Min.Choi@reedsmith.Com<br><br>Joseph R O'Connor<br><br>[Terminated: 12/26/2023]<br>Hogan Lovells US LLP<br>1999 Avenue Of The Stars |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

## Litigants                                    ## Attorneys

Los Angeles, CA  90067
USA
310-785-4600 Fax: 310-785-4601
Email:Joe.Oconnor@hoganlovells.Com

Joyce J Choi

[Terminated: 02/15/2024]
Bird, Marella, Rhow, Lincenberg, Drooks and Nessim, LLP
1875 Century Park East, Suite 2300
Los Angeles, CA  90067
USA
310-201-2100 Email:Jchoi@birdmarella.Com

Jumin Lee

[Terminated: 02/15/2024]
Bird, Marella, Rhow, Lincenberg, Drooks and Nessim, LLP
1875 Century Park East, 23rd Floor
Los Angeles, CA  90067
USA
310-201-2100 Fax: 310-201-2110
Email:Clee@birdmarella.Com

Kate S. Shin

[Terminated: 02/15/2024]
Bird Marella Boxer Wolpert Nessim Drooks Lincenberg and
Rhow
1875 Century Park East 23rd Floor
Los Angeles, CA  90067
USA
310-201-2100 Fax: 310-201-2110
Email:Kshin@birdmarella.Com

Marc F. Feinstein
ATTORNEY TO BE NOTICED
OMelveny and Myers LLP
400 South Hope Street 18th Floor
Los Angeles, CA  90071-2899
USA
213-430-6000 Fax: 213-430-6407
Email:Mfeinstein@omm.Com

Marc E Masters

[Terminated: 02/15/2024]
Bird, Marella, Rhow, Lincenberg, Drooks and Nessim, LLP
1875 Century Park East, Suite 2300
Los Angeles, CA  90067
USA
310-210-2100 Email:Mmasters@birdmarella.Com

Marc J. Pensabene
PRO HAC VICE;ATTORNEY TO BE NOTICED
O'Melveny and Myers LLP
Time Square Tower 1301 Avenue Of The Americas, Suite
1700

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

## Litigants

## Attorneys

New York, NY  10019
USA
212-326-2000 Email:Mpensabene@omm.Com

Michael G. Yoder
ATTORNEY TO BE NOTICED
O'Melveny and Myers LLP
610 Newport Center Drive, Suite 1700
Newport Beach, CA  92660
USA
949-760-9600 Fax: 949-823-6994 Email:Myoder@omm.Com

## Proceedings

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 1 | 05/28/2020 | [REDACTED] COMPLAINT against defendant Samsung Electronics Co., Ltd..Case assigned to Judge John A. Kronstadt for all further proceedings. Discovery referred to Magistrate Judge Douglas F. McCormick,(Filing fee $ 400 paid), Jury Demanded, filed by plaintiff Netlist Inc. (Attachments: # 1 CV71) (esa) Modified on 6/25/2020 (cw). (Entered: 05/29/2020) | |
| 2 | 05/28/2020 | 21 DAY Summons issued re Complaint 1 as to defendant Samsung Electronics Co., Ltd. (esa) Modified on 5/29/2020 (esa). (Entered: 05/29/2020) | |
| 3 | 05/28/2020 | CERTIFICATION AND NOTICE OF INTERESTED PARTIES filed by plaintiff Netlist Inc. (esa) (Entered: 05/29/2020) | |
| 4 | 05/28/2020 | APPLICATION for Leave to File Under Seal Portions of Plaintiff's Complaint filed by plaintiff Netlist Inc. (Attachments: # 1 proposed order) (esa) (Entered: 05/29/2020) | |
| 5 | 05/28/2020 | DECLARATION of Jason Lo in support of APPLICATION for Leave to File Portions of Complaint Under Seal 4 filed by Plaintiff Netlist Inc. (esa) (Entered: 05/29/2020) | |
| 6 | 05/28/2020 | NOTICE OF ASSIGNMENT to District Judge John A. Kronstadt and Magistrate Judge Douglas F. McCormick. (esa) (Entered: 05/29/2020) | |
| 7 | 05/28/2020 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (esa) (Entered: 05/29/2020) | |
| 8 | 06/03/2020 | REDACTED - (IN CHAMBERS) ORDER DIRECTING PLAINTIFF TO FILE DECLARATIONIN SUPPORT OF APPLICATION TO SEAL (DKT. 4 ) by Judge John A. Kronstadt: On or before 6/10/2020, Plaintiff shall file a declaration that complies with these requirements by confirming the statements made in the Lo Declaration, and establishing the foundational basis for the knowledge of the declarant as to these matters. The Application will be addressed following the filing of the required declaration. (jp) (Entered: 06/03/2020) | |
| 9 | 06/03/2020 | SEALED - UNREDACTED - (IN CHAMBERS) ORDER DIRECTING PLAINTIFF TO FILE DECLARATION SUPPORT OF APPLICATION TO SEAL (DKT. 4 ) by Judge John A. Kronstadt re: Redacted (In Chambers) Order 8 . (jp) (Entered: 06/03/2020) | |
| 10 | 06/10/2020 | SEALED DOCUMENT Declaration of Gail Sasaki re APPLICATION for Order for Sealing portions of complaint 4 , Minutes of In Chambers Order/Directive - no proceeding held, 8 filed by Plaintiff Netlist Inc..(Monroy, Caroline) (Entered: 06/10/2020) | |
| 11 | 06/25/2020 | ORDER RE PLAINTIFF'S APPLICATION FOR LEAVE TO FILE | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | UNDER SEAL PORTIONS OF PLAINTIFF'S COMPLAINT (DKT. 4 ) by Judge John A. Kronstadt, the Application is GRANTED, and the following portions of the Complaint (Dkt. 1 ) shall be filed under seal. This Order is without prejudice to a de novo review of the issue should a non-party file a motion with respect to access to the sealed filing. (See Order for further specifics). (jp) (Entered: 06/25/2020) | |
| 13 | 06/26/2020 | SEALED DOCUMENT Sealed Complaint re Order on Motion for Order, 11 filed by Plaintiff Netlist Inc..(Monroy, Caroline) (Entered: 06/26/2020) | |
| 14 | 06/26/2020 | COMPLAINT with filing fee previously paid ($400 paid on 5/28/2020,, filed by Plaintiff Netlist Inc..(Monroy, Caroline) (Entered: 06/26/2020) | |
| 15 | 06/26/2020 | PROOF OF SERVICE Executed by Plaintiff Netlist Inc., upon Defendant Samsung Electronics Co., Ltd. served on 6/23/2020, answer due 7/14/2020. Service of the Summons and Complaint were executed upon Albert Damonte, CT Corporation System, Registered Agent to the general manager in this state in compliance with California Code of Civil Procedure by method of service not specified.Original Summons NOT returned.  (Monroy, Caroline) (Entered: 06/26/2020) | |
| 16 | 07/17/2020 | AMENDED DOCUMENT filed by Plaintiff Netlist Inc.. Amendment to Service of Summons and Complaint Returned Executed (21 days), 15  (Lo, Jason) (Entered: 07/17/2020) | |
| 17 | 07/22/2020 | APPLICATION to file document First Amended Complaint and Appendix under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Redacted Document First Amended Complaint, # 2 Redacted Document Appendix to First Amended Complaint, # 3 Proposed Order)(Lo, Jason) (Entered: 07/22/2020) | |
| 18 | 07/22/2020 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document First Amended Complaint and Appendix under seal 17 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Gail Sasaki, # 2 Unredacted Document First Amended Complaint Proposed to be Filed Under Seal, # 3 Unredacted Document Appendix to First Amended Complaint Proposed to be Filed Under Seal)(Lo, Jason) (Entered: 07/22/2020) | |
| 19 | 07/24/2020 | NOTICE AND ORDER TO FILER OF DEFICIENCIES RE APPLICATION TO FILE DOCUMENT UNDER SEAL (DKT. 17 ) by Judge John A. Kronstadt: Pursuant to L.R. 52-4.1, a proposed order shall be e-filed as a separate attachment to any document seeking Court approval. Counsel shall file a "Notice of Lodging of Proposed Order Re..." with the proposed order e-filed as an attachment to the notice by July 28, 2020 or the Application will be stricken for failure to comply with the Local Rules. Additionally, counsel are reminded that the proposed order must be emailed to the chambers email (Word version preferred) along with the PDF version of the electronically filed document; see L.R. 5-4.4.2. See also L.R. 79-5 and the Court's Standing Order pertaining to under seal applications. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cw) TEXT ONLY ENTRY (Entered: 07/24/2020) | |
| 20 | 08/12/2020 | ORDER RE PLAINTIFF'S APPLICATION FOR LEAVE TO FILE UNDER SEAL PORTIONS OF PLAINTIFFS FIRST AMENDED COMPLAINT (DKT. 17 ) by Judge John A. Kronstadt, the Application is GRANTED, and the following portions of the First Amended Complaint ("FAC"(Dkt. 18-2) shall be filed under seal. (See order for specifics). (et) (Entered: 08/12/2020) | |
| 21 | 08/28/2020 | Joint STIPULATION to Waive Service of Process and Set Time to Respond to the First Amended Complaint  filed by Plaintiff Netlist | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Inc.. (Attachments: # 1 Proposed Order)(Lo, Jason) (Entered: 08/28/2020) | |
| 22 | 08/31/2020 | SEALED DOCUMENT Sealed First Amended Complaint re Order on Motion for Leave to File Document Under Seal, 20 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Appendix Sealed Redline to First Amended Complaint, # 2 Proof of Service)(Lo, Jason) (Entered: 08/31/2020) | |
| 23 | 08/31/2020 | First AMENDED COMPLAINT against Defendant Samsung Electronics Co., Ltd. amending Complaint (Attorney Civil Case Opening) 14 , filed by Plaintiff Netlist Inc. (Attachments: # 1 Appendix Redacted Redline to First Amended Complaint, # 2 Proof of Service)(Lo, Jason) (Entered: 08/31/2020) | |
| 24 | 09/01/2020 | ORDER RE JOINT STIPULATION TO WAIVE SERVICE OF PROCESS AND SET TIME TO RESPOND TO THE FIRST AMENDED COMPLAINT (DKT. 21 ) by Judge John A. Kronstadt, the Stipulation is GRANTED, and the waiver of Defendant Samsung Electronics Co., Ltd., as to service of the First Amended Complaint is adopted, and it shall file an answer to the First Amended Complaint on or before 11/6/2020. (jp) (Entered: 09/01/2020) | |
| 25 | 09/28/2020 | ORDER OF THE CHIEF JUDGE (#20-136) approved by Judge Philip S. Gutierrez. Pursuant to the recommended procedure adopted by the Court for the CREATION OF CALENDAR of Judge Mark C. Scarsi, this case is transferred from Judge John A. Kronstadt to the calendar of Judge Mark C. Scarsi for all further proceedings. The case number will now reflect the initials of the transferee Judge 8:20-cv-00993 MCS(DFMx). (rn) (Entered: 09/28/2020) | |
| 26 | 10/27/2020 | INITIAL STANDING ORDER FOR CIVIL CASES ASSIGNED TO JUDGE MARK C. SCARSI by Judge Mark C. Scarsi. This case has been assigned to the calendar of Judge Mark C. Scarsi. Both the Court and counsel bear responsibility for the progress of this litigation in federal court. To "secure the just, speedy, and inexpensive determination" of this case, all parties or their counsel are ordered to become familiar with the Federal Rules of Civil Procedure, the Local Rules of the Central District of California, and this Courts Standing Orders. (smo) (Entered: 10/27/2020) | |
| 27 | 11/06/2020 | ANSWER to Amended Complaint/Petition, 23  filed by Defendant Samsung Electronics Co., Ltd..(Attorney Ekwan E Rhow added to party Samsung Electronics Co., Ltd.(pty:dft))(Rhow, Ekwan) (Entered: 11/06/2020) | |
| 28 | 11/06/2020 | ORDER SETTING SCHEDULING CONFERENCE by Judge Mark C. Scarsi. Scheduling Conference set for 2/8/2021 at 10:00 AM before Judge Mark C. Scarsi. (smo) (Entered: 11/06/2020) | |
| 29 | 11/06/2020 | NOTICE of Appearance filed by attorney Kate S. Shin on behalf of Defendant Samsung Electronics Co., Ltd. (Attorney Kate S. Shin added to party Samsung Electronics Co., Ltd.(pty:dft)) (Entered: 11/06/2020) | |
| 30 | 11/06/2020 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Answer to Complaint (Discovery) 27 by Samsung Electronics Co., Ltd. The following error(s) was/were found: Local Rule 7.1-1 No Notice of Interested Parties and/or no copies. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 11/06/2020) | |
| 31 | 11/06/2020 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS RE: | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Samsung Electronics Co., Ltd. Answer to Complaint (Discovery) 27 The document is accepted as filed. Other: Defendant must file its notice of interested parties by November 10, 2020 by Judge Mark C. Scarsi. (lc) (Entered: 11/06/2020) | |
| 32 | 11/09/2020 | NOTICE of Interested Parties filed by Defendant Samsung Electronics Co., Ltd., identifying Samsung Electronics America, Inc. and Samsung Semiconductor, Inc.. (Shin, Kate) (Entered: 11/09/2020) | |
| 33 | 01/25/2021 | APPLICATION to file document Joint Rule 26(f) Report under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Redacted Document Joint Rule 26(f) Report, # 2 Proposed Order)(Lo, Jason) (Entered: 01/25/2021) | |
| 34 | 01/25/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Joint Rule 26(f) Report under seal 33 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Gail Saski in support of Application to File Joint Rule 26(f) Report Under Seal, # 2 Unredacted Document Joint Rule 26(f) Report, # 3 Proof of Service)(Lo, Jason) (Entered: 01/25/2021) | |
| 35 | 02/01/2021 | JOINT REPORT Rule 26(f) Discovery Plan  filed by Defendant Samsung Electronics Co., Ltd... (Shin, Kate) (Entered: 02/01/2021) | |
| 36 | 02/03/2021 | TEXT ONLY ENTRY (IN CHAMBERS) ORDER TAKING SCHEDULING CONFERENCE UNDER SUBMISSION by Judge Mark C. Scarsi: The Court has considered the parties' Joint Rule 16(b)/26(f) Report with respect to the Scheduling Conference and has concluded that the hearing on February 8, 2021 is not necessary. Accordingly, the Scheduling Conference is taken off calendar and under submission. No appearance by counsel is necessary. A separate order will issue setting the deadlines and dates for this case. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (smo) (Entered: 02/03/2021) | |
| 37 | 02/04/2021 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER DENYING PLAINTIFF NETLIST INC'S APPLICATION FOR LEAVE TO FILE UNDER SEAL PORTIONS OF PARTIES' JOINT RULE 26(f) REPORT 33 . The parties shall file a Joint Rule 26(f) Report within seven days of this Order. (lc) (Entered: 02/04/2021) | |
| 38 | 02/05/2021 | APPLICATION of Non-Resident Attorney Matthew Benjamin to Appear Pro Hac Vice on behalf of Plaintiff Netlist Inc (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-30428386) filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order) (Lo, Jason) (Entered: 02/05/2021) | |
| 39 | 02/09/2021 | ORDER GRANTING APPLICATION of Non-Resident Attorney Matthew Benjamin to Appear Pro Hac Vice on behalf of Plaintiff Netlist Inc. and designating Jason Lo as local counsel 38 by Judge Mark C. Scarsi (lc) (Entered: 02/10/2021) | |
| 40 | 02/11/2021 | JOINT REPORT Rule 26(f) Discovery Plan  ; estimated length of trial 4-5 days, filed by Plaintiff Netlist Inc... (Lo, Jason) (Entered: 02/11/2021) | |
| 41 | 02/12/2021 | ORDER RE: JURY TRIAL by Judge Mark C. Scarsi. Final Pretrial Conference set for 11/15/2021 at 2:00 PM and Jury Trial set for 11/30/2021 at 8:30 AM before Judge Mark C. Scarsi. See document for additional pretrial dates and deadlines. (smo) (Entered: 02/12/2021) | |
| 42 | 02/12/2021 | ORDER/REFERRAL to ADR Procedure No 3 by Judge Mark C. Scarsi. Case ordered to a private mediator based upon a stipulation of the parties or by the court order. ADR Proceeding to be held no later than October 4, 2021. (smo) (Entered: 02/12/2021) | |
| 43 | 05/24/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Raymond Angelo LaMagna counsel for Plaintiff Netlist Inc.. Adding Raymond A. LaMagna as counsel of record for Netlist Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist Inc.. (Attorney Raymond Angelo LaMagna added to party Netlist Inc.(pty:pla))(LaMagna, Raymond) (Entered: 05/24/2021) | |
| 44 | 05/27/2021 | SCHEDULING NOTICE by Magistrate Judge Douglas F. McCormick. The Court sets a Telephonic Discovery Conference for 6/4/2021 at 09:30 AM before Magistrate Judge Douglas F. McCormick. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (nbo) TEXT ONLY ENTRY (Entered: 05/27/2021) | |
| 45 | 05/27/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Jumin Lee counsel for Defendant Samsung Electronics Co., Ltd.. Adding Christopher Jumin Lee as counsel of record for Samsung Electronics Co., Ltd. for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Attorney Jumin Lee added to party Samsung Electronics Co., Ltd.(pty:dft))(Lee, Jumin) (Entered: 05/27/2021) | |
| 46 | 06/01/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Caroline Kelly Monroy counsel for Plaintiff Netlist Inc.. Caroline Kelly Monroy is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist. (Monroy, Caroline) (Entered: 06/01/2021) | |
| 47 | 06/04/2021 | MINUTES OF Informal Discovery Conference held before Magistrate Judge Douglas F. McCormick: Case called and counsel make their appearances. Court and counsel confer regarding outstanding discovery issues. Court sets further hearing for June 10, 2021, at 10:00 am. Court Reporter: AT&T-Digital Recording. (es) (Entered: 06/08/2021) | |
| 51 | 06/10/2021 | MINUTES OF Informal Discovery Conference held before Magistrate Judge Douglas F. McCormick: Court and counsel confer regarding outstanding discovery issues. Court makes rulings as reflected on the record. Court sets further hearing for June 17, 2021, at 11:00. Court also sets briefing schedule. Briefing due June 18, 2021. Reply due June 25, 2021. Telephonic hearing set for June 29, 2021, at 9:30 am. Court Reporter: AT&T-Digital Recording. (es) (Entered: 06/16/2021) | |
| 48 | 06/14/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Marc E Masters counsel for Defendant Samsung Electronics Co., Ltd.. Adding Marc E. Masters as counsel of record for SAMSUNG ELECTRONICS CO., LTD. for the reason indicated in the G-123 Notice. Filed by Defendant SAMSUNG ELECTRONICS CO., LTD.. (Attorney Marc E Masters added to party Samsung Electronics Co., Ltd.(pty:dft))(Masters, Marc) (Entered: 06/14/2021) | |
| 49 | 06/15/2021 | EX PARTE APPLICATION to file document Portions of Motion for Judgment on the Pleadings and Request for Judicial Notice under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration)(Lee, Jumin) (Entered: 06/15/2021) | |
| 50 | 06/15/2021 | SEALED DECLARATION IN SUPPORT OF EX PARTE APPLICATION to file document Portions of Motion for Judgment on the Pleadings and Request for Judicial Notice under seal 49 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Motion for Judgment on the Pleadings, # 2 Proposed Order ISO Motion for Judgment on the Pleadings, # 3 Declaration of Christopher J. Lee ISO Motion for Judgment, # 4 Unredacted Document Request for Judicial Notice, # 5 Proof of | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Service)(Lee, Jumin) (Entered: 06/15/2021) | |
| 52 | 06/16/2021 | EX PARTE APPLICATION to Continue hearing for Defendant's Motion for Judgment on the Pleadings from July 19, 2021 to August 16, 2021 filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Jason C. Lo, # 2 Proposed Order) (Lo, Jason) (Entered: 06/16/2021) | |
| 53 | 06/16/2021 | NOTICE OF LODGING filed with [Proposed] Order re EX PARTE APPLICATION to Continue hearing for Defendant's Motion for Judgment on the Pleadings from July 19, 2021 to August 16, 2021 52 (Attachments: # 1 Proposed Order granting Ex Parte Application)(Lo, Jason) (Entered: 06/16/2021) | |
| 54 | 06/17/2021 | OPPOSITION In Opposition To re: EX PARTE APPLICATION to Continue hearing for Defendant's Motion for Judgment on the Pleadings from July 19, 2021 to August 16, 2021 52  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration Christopher J. Lee)(Lee, Jumin) (Entered: 06/17/2021) | |
| 55 | 06/17/2021 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER RE: APPLICATION TO SEAL 49 AND EXPARTE APPLICATION TO CONTINUE 52 . Defendant Samsung Electronics Co., Ltd., applies ex parte for an order sealing portions of its contemplated motion for judgment on the pleadings. ECF No. 49.) The Court denies the application without prejudice to renewal for failure to comply with Local Rule 79-5.2.2(a). Plaintiff Netlist Inc. applies ex parte to continue the hearing date on the contemplated motion for judgment on the pleadings. (Appl. to Continue, ECF No. 52.) Because Defendant has not filed the contemplated motion, Plaintiffs application is denied as unnecessary. The Court encourages the parties to cooperate in the scheduling and briefing of the motion. (lc) (Entered: 06/17/2021) | |
| 68 | 06/17/2021 | MINUTES OF Informal Discovery Conference held before Magistrate Judge Douglas F. McCormick. Court and counsel confer. Court sets further hearing for 06/26/2021 at 9:30 am. Court Recorder: AT&T Digital Recording. (nbo) (Entered: 07/06/2021) | |
| 56 | 06/18/2021 | INFORMAL DISCOVERY BRIEF filed by Defendant Samsung Electronics Co., Ltd..  (Attachments: # 1 Declaration of Kyong Yong Lee)(Lee, Jumin) (Entered: 06/18/2021) | |
| 57 | 06/21/2021 | EX PARTE APPLICATION to file document MOTION FOR JUDGMENT ON THE PLEADINGS AND PORTIONS OF REQUEST FOR JUDICAL NOTICE under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Motion, # 3SEALED DOCUMENT: Redacted Document Request for Judicial Notice)(Lee, Jumin) Modified on 6/22/2021 (lc). (Entered: 06/21/2021) | |
| 58 | 06/21/2021 | SEALED DECLARATION IN SUPPORT OF EX PARTE APPLICATION to file document MOTION FOR JUDGMENT ON THE PLEADINGS AND PORTIONS OF REQUEST FOR JUDICAL NOTICE under seal 57 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Motion, # 2 Declaration, # 3 Proposed Order, # 4 Unredacted Document Request for Judicial Notice, # 5 Proof of Service)(Lee, Jumin) (Entered: 06/21/2021) | |
| 59 | 06/22/2021 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER GRANTING Defendant Samsung Electronics Co., Ltd. ex parte for an order sealing portions of its contemplated motion for judgment 57 . Defendant may file the unredacted motion for judgment on the pleadings and request for judicial notice under seal. (SEE DOCUMENT FOR SPECIFICS). Defendant filed an unredacted version of the exhibit to the request for judicial notice it apparently intended to file in redacted form. (ECF No. 57-3.) On its own | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | motion, for the compelling reasons articulated in the application, the Court seals the document. Because the motion will not be on file until Defendant files it pursuant to Local Rule 79-5.2.2(c), providing insufficient notice under Local Rule 6-1, the Court on its own motiondirects Defendant to set the motion for hearing on July 26, 2021, at 9:00 a.m. Motion briefing deadlines shall be calculated based on the July 26 hearing date. (lc) (Entered: 06/22/2021) |  |
| 60 | 06/22/2021 | NOTICE OF MOTION AND MOTION for Judgment on the Pleadings  REDACTED filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 7/26/2021 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Redacted Document Request for Judicial Notice) (Lee, Jumin) (Entered: 06/22/2021) |  |
| 61 | 06/22/2021 | SEALED DOCUMENT NOTICE OF MOTION AND MOTION FOR JUDGMENT ON THE PLEADINGS re Order on Motion for Leave to File Document Under Seal,,, 59 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Request for Judicial Notice, # 2 Proof of Service)(Lee, Jumin) (Entered: 06/22/2021) |  |
| 62 | 06/25/2021 | REPLY in support of Motion to Compel filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Raymond A. LaMagna, # 2 Proposed Order)(LaMagna, Raymond) (Entered: 06/25/2021) |  |
| 69 | 06/29/2021 | MINUTES OF Informal Discovery Conference Hearing held before Magistrate Judge Douglas F. McCormick: Case called and counsel make their appearances. Court and counsel confer regarding outstanding discovery issues. Court sets further hearing for July 13, 2021, at 10:30 am. Court Reporter: AT&T-Digital Recording. (es) (Entered: 07/06/2021) |  |
| 63 | 07/01/2021 | Joint STIPULATION to Continue hearing for Defendant's Motion for Judgment on the Pleadings from July 26, 2021 to August 16, 2021 filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Jason C. Lo, # 2 Proposed Order)(Lo, Jason) (Entered: 07/01/2021) |  |
| 64 | 07/02/2021 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: ONLY ATTACHMENTS declaration; proposed order to the Stipulation to Continue [63-1] and [63-2]. The following error(s) was/were found: Case number is incorrect or missing. Other error(s) with document(s): Incorrect Judge's initials on case number as "MSC"... Judge Scarsi's initials are "MCS".. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 07/02/2021) |  |
| 65 | 07/02/2021 | TEXT ONLY ENTRY (IN CHAMBERS) RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Judge Mark C. Scarsi: In accordance with the Notice to Filer of Deficiencies in Electronically Filed Documents (ECF No. 64 , regarding Joint STIPULATION to Continue hearing for Defendant's Motion for Judgment on the Pleadings 63 , filed on July 1, 2021. It is hereby ordered the document is accepted as filed. OFFICIAL case number is to read as: 8:20-cv-00993-MCS-DFM. Any future document that is filed with the wrong case number or judges initials may result in the document being stricken. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jgr) TEXT ONLY ENTRY (Entered: 07/02/2021) |  |
| 66 | 07/02/2021 | ORDER GRANTING IN PART AND DENYING IN PART JOINT |  |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | STIPULATION TO CONTINUE HEARING DATE AND EXTEND DEADLINES 63 by Judge Mark C. Scarsi: The hearing on Defendants Motion for Judgment on the Pleadings is continued to August 16, 2021 at 9:00 AM. 60 Plaintiff is to file its opposition brief at least 21 days before the hearing, and Defendant is to file its reply brief at least 14 days before the hearing. (lc) (Entered: 07/02/2021) | |
| 67 | 07/06/2021 | EX PARTE APPLICATION to Continue Fact Discovery and Motion for Summary Judgment Motion Deadlines from 8/16/2021 to 9/9/2021 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Ekwan Rhow, # 2 Proposed Order) (Rhow, Ekwan) (Entered: 07/06/2021) | |
| 70 | 07/07/2021 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER DENYING DEFENDANT SAMSUNG ELECTRONICS CO., LTD.'S EX PARTE APPLICATION TO CONTINUE FACT DISCOVERY AND MOTION FOR SUMMARY JUDGMENT DEADLINES 67 . (SEE DOCUMENT FOR SPECIFICS). (lc) (Entered: 07/07/2021) | |
| 71 | 07/07/2021 | NOTICE of Appearance filed by attorney Marissa Moshell on behalf of Plaintiff Netlist Inc. (Attorney Marissa Moshell added to party Netlist Inc.(pty:pla))(Moshell, Marissa) (Entered: 07/07/2021) | |
| 72 | 07/07/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Jong-min Choi counsel for Defendant Samsung Electronics Co., Ltd.. Adding Jong-min Choi as counsel of record for Defendant Samsung Electronics Co., Ltd. for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Attorney Jong-min Choi added to party Samsung Electronics Co., Ltd.(pty:dft))(Choi, Jong-min) (Entered: 07/07/2021) | |
| 73 | 07/13/2021 | MINUTES OF Informal Discovery Conference held before Magistrate Judge Douglas F. McCormick: Case called and counsel make their appearances. Court and counsel confer regarding outstanding discovery issues. Court sets the following hearings: July 19, 2021, at 10:00 am; July 22, 2021, at 10:00 am; and July 29, 2021, at 10:00 am Court Reporter: AT&T-Digital Recording. (es) (Entered: 07/14/2021) | |
| 74 | 07/15/2021 | NOTICE of Appearance filed by attorney Jason G Sheasby on behalf of Plaintiff Netlist Inc. (Attorney Jason G Sheasby added to party Netlist Inc.(pty:pla))(Sheasby, Jason) (Entered: 07/15/2021) | |
| 75 | 07/16/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Soolean Choy counsel for Plaintiff Netlist Inc.. Adding Soolean Choy as counsel of record for Netlist Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist Inc.. (Attorney Soolean Choy added to party Netlist Inc.(pty:pla))(Choy, Soolean) (Entered: 07/16/2021) | |
| 76 | 07/19/2021 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Douglas F. McCormick: Order Re: Plaintiff's RFP No. 11 and Interrogatory No. 8. (nbo) (Entered: 07/19/2021) | |
| 77 | 07/19/2021 | ORDER RETURNING CASE FOR REASSIGNMENT UPON RECUSAL by Magistrate Judge Douglas F. McCormick. ORDER case returned to the Clerk for random reassignment Discovery pursuant to General Order 05-07. Case randomly reassigned from Magistrate Judge Douglas F. McCormick to Magistrate Judge Autumn D. Spaeth for all further proceedings. The case number will now reflect the initials of the transferee Judge 8:20-cv-00993-MCS(ADSx). (dve) (Entered: 07/19/2021) | |
| 78 | 07/19/2021 | TEXT ONLY ENTRY (IN CHAMBERS) ORDER SETTING TELEPHONIC HEARING by Magistrate Judge Autumn D. Spaeth: This case has been reassigned to this Court for Discovery. The Court sets a Telephonic Hearing and Status Conference on all outstanding discovery disputes for Tuesday July 27 at 2:00 pm. | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Call information will be sent via separate email. All briefing deadlines previously set by Judge McCormick remain. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kh) TEXT ONLY ENTRY (Entered: 07/19/2021) | |
| 79 | 07/19/2021 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Appearance or Withdrawal of Counsel (G-123), 75 . The following error(s) was/were found: Name missing from Section IV of Notice of Appearance or Withdrawal G123. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (ak) (Entered: 07/19/2021) | |
| 80 | 07/19/2021 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS (G-112a) by Judge Mark C. Scarsi: In accordance with the Notice to Filer of Deficiencies in Electronically Filed Documents (ECF No. 79 ), regarding 'Notice of Appearance or Withdrawal of Counsel' (ECF No. 75 ), IT IS HEREBY ORDERED that the document is The document is stricken and counsel is ordered to file an amended or corrected document by 7/23/21. (jgr) (Entered: 07/19/2021) | |
| 90 | 07/19/2021 | MINUTES OF Telephonic Discovery Conference held before Magistrate Judge Douglas F. McCormick: Court and counsel confer regarding conflict. Court Recorder: AT&T Digital Recording. (nbo) (Entered: 07/27/2021) | |
| 81 | 07/20/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Soolean Choy counsel for Plaintiff Netlist Inc.. Adding Soolean Choy as counsel of record for Netlist Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist Inc.. (Choy, Soolean) (Entered: 07/20/2021) | |
| 82 | 07/20/2021 | APPLICATION to file document (Exhibits G, H, I, K, and M to the LaMagna Declaration in Support of Motion to Compel Depositions) under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit G Slip-Sheet, # 2 Exhibit H Slip-Sheet, # 3 Exhibit I Slip-Sheet, # 4 Exhibit K Slip-Sheet, # 5 Exhibit M Slip-Sheet, # 6 Proposed Order)(LaMagna, Raymond) (Entered: 07/20/2021) | |
| 83 | 07/20/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document (Exhibits G, H, I, K, and M to the LaMagna Declaration in Support of Motion to Compel Depositions) under seal 82 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit G Full, # 2 Exhibit H Full, # 3 Exhibit I Full, # 4 Exhibit K Full, # 5 Exhibit M Full)(LaMagna, Raymond) (Entered: 07/20/2021) | |
| 84 | 07/20/2021 | NOTICE OF MOTION AND MOTION to Compel Deposition of Jung Bae Lee and Joo Sun Choi  filed by Plaintiff Netlist Inc.. Motion set for hearing on 7/27/2021 at 02:00 PM before Magistrate Judge Autumn D. Spaeth. (Attachments: # 1 Declaration of Raymond A. LaMagna, # 2 Exhibit A to LaMagna Declaration, # 3 Exhibit B to LaMagna Declaration, # 4 Exhibit C to LaMagna Declaration, # 5 Exhibit D to LaMagna Declaration, # 6 Exhibit E to LaMagna Declaration, # 7 Exhibit F to LaMagna Declaration, # 8 Exhibit G Slip-Sheet to LaMagna Declaration, # 9 Exhibit H Slip-Sheet to LaMagna Declaration, # 10 Exhibit I Slip-Sheet to LaMagna Declaration, # 11 Exhibit J to LaMagna Declaration, # 12 Exhibit K Slip-Sheet to LaMagna Declaration, # 13 Exhibit L to LaMagna Declaration, # 14 Exhibit M Slip-Sheet to LaMagna Declaration, # 15 Exhibit N to LaMagna Declaration, # 16 Exhibit O to LaMagna Declaration, # 17 Exhibit P to LaMagna Declaration, # 18 Declaration of Paik Ki Hong, # 19 Proposed Order)(LaMagna, Raymond) (Entered: 07/20/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 85 | 07/26/2021 | APPLICATION to file document (Exhibit 15 to the LaMagna Declaration in Support of Opposition to Motion for Judgment on the Pleadings ("LaMagna Decl."); Exhibit 16 to the LaMagna Decl.; Exhibit 17 to the LaMagna Decl.) under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit 15 Slip-Sheet, # 2 Exhibit 16 Slip-Sheet, # 3 Exhibit 17 Slip-Sheet)(LaMagna, Raymond) (Entered: 07/26/2021) | |
| 86 | 07/26/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document (Exhibit 15 to the LaMagna Declaration in Support of Opposition to Motion for Judgment on the Pleadings ("LaMagna Decl."); Exhibit 16 to the LaMagna Decl.; Exhibit 17 to the LaMagna Decl.) under seal 85 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit 15 Full, # 2 Exhibit 16 Full, # 3 Exhibit 17 Full)(LaMagna, Raymond) (Entered: 07/26/2021) | |
| 87 | 07/26/2021 | APPLICATION to file document (Exhibits 1, 2, 3, 4, 7, 10, 13, 14, 18, and 19 to the LaMagna Declaration in Support of Opposition to Defendant's Motion for Judgment on the Pleadings; the Declaration of C.K. Hong in Support of Opposition to Defendant's Motion for Judgment on the Pleadings; and Opposition to Defendant's Motion for Judgment on the Pleadings) under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Exhibit 1 Slip-Sheet, # 3 Exhibit 2 Slip-Sheet, # 4 Exhibit 3 Slip-Sheet, # 5 Exhibit 4 Slip-Sheet, # 6 Exhibit 7 Slip-Sheet, # 7 Exhibit 10 Slip-Sheet, # 8 Exhibit 13 Slip-Sheet, # 9 Exhibit 14 Slip-Sheet, # 10 Redacted Document Exhibit 18, # 11 Redacted Document Exhibit 19, # 12 Redacted Document Declaration of C.K. Hong, # 13 Redacted Document Opposition to Defendant's Motion for Judgment on the Pleadings)(LaMagna, Raymond) (Entered: 07/26/2021) | |
| 88 | 07/26/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document (Exhibits 1, 2, 3, 4, 7, 10, 13, 14, 18, and 19 to the LaMagna Declaration in Support of Opposition to Defendant's Motion for Judgment on the Pleadings; the Declaration of C.K. Hong in Support of Opposition to Defe 87 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit 1 Full, # 2 Exhibit 2 Full, # 3 Exhibit 3 Full, # 4 Exhibit 4 Full, # 5 Exhibit 7 Full, # 6 Exhibit 10 Full, # 7 Exhibit 13 Full, # 8 Exhibit 14 Full, # 9 Unredacted Document Ex. 18, # 10 Unredacted Document Ex. 19, # 11 Unredacted Document Declaration of C.K. Hong, # 12 Unredacted Document Opposition to Defendant's Motion for Judgment on the Pleadings)(LaMagna, Raymond) (Entered: 07/26/2021) | |
| 89 | 07/26/2021 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Judgment on the Pleadings  REDACTED 60 REDACTED filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Raymond A. LaMagna, # 2 Exhibit 1 Slip-Sheet, # 3 Exhibit 2 Slip-Sheet, # 4 Exhibit 3 Slip-Sheet, # 5 Exhibit 4 Slip-Sheet, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7 Slip-Sheet, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10 Slip-Sheet, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13 Slip-Sheet, # 15 Exhibit 14 Slip-Sheet, # 16 Exhibit 15 Slip-Sheet, # 17 Exhibit 16 Slip-Sheet, # 18 Exhibit 17 Slip-Sheet, # 19 Redacted Document Ex. 18, # 20 Redacted Document Ex. 19, # 21 Redacted Document Declaration of C.K. Hong)(Lo, Jason) (Entered: 07/26/2021) | |
| 91 | 07/27/2021 | MINUTES OF INFORMAL DISCOVERY CONFERENCE held before Magistrate Judge Autumn D. Spaeth: Informal Discovery Conference held before Magistrate Judge Autumn D. Spaeth. Conference held as reflected on the record. Further Informal Discovery Conference set July 29, 2021 at 10:00 p.m. Plaintiff's Motion to Compel 84 is continued to August 2, 2021 at 1:00 p.m. Both matters will be conducted telephonically with the same call | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | information previously provided. Court Recorder: AT&T. (kh) (Entered: 07/27/2021) | |
| 92 | 07/27/2021 | STIPULATION AND PROTECTIVE ORDER by Magistrate Judge Autumn D. Spaeth. (see document for details) (hr) (Entered: 07/27/2021) | |
| 93 | 07/27/2021 | ORDER GRANTING PLAINTIFF NETLIST INC.'S MOTION TO COMPEL DISCOVERY RESPONSES by Magistrate Judge Autumn D. Spaeth. Having considered the arguments of counsel on July 27, 2021, the Court hereby ORDERS Defendant to produce: Any email and attachments sent to, from, or cc'ing a netlist.com email address, Netlist, or a Netlist employee, from January 2015 on; and All documents from January 2015 on, that reference Netlist (see document for further details). The above responses shall be due within five (5) days from the date of this Order. (hr) (Entered: 07/27/2021) | |
| 94 | 07/27/2021 | OPPOSITION re: MOTION to Compel Deposition of Jung Bae Lee and Joo Sun Choi  84  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Jung Bae Lee, # 2 Declaration of Christopher Lee, # 3 Exhibit A to C. Lee Decl., # 4 Exhibit B to C. Lee Decl., # 5 Exhibit C to C. Lee Decl., # 6 Exhibit D to C. Lee Decl., # 7 Exhibit E to C. Lee Decl.)(Rhow, Ekwan) (Entered: 07/27/2021) | |
| 95 | 07/29/2021 | MINUTES OF FURTHER INFORMAL DISCOVERY CONFERENCE held before Magistrate Judge Autumn D. Spaeth: Informal Discovery Conference held before Magistrate Judge Autumn D. Spaeth regarding outstanding discovery issues. Court makes rulings as reflected on the record. Further Informal Discovery Conference set August 2, 2021 at 1:00 p.m., to be conducted telephonically with the same call information previously provided. Court Recorder: AT&T Digital Recording. (kh) (Entered: 07/29/2021) | |
| 96 | 07/29/2021 | APPLICATION of Non-Resident Attorney JungEun Lee to Appear Pro Hac Vice on behalf of Plaintiff Netlist Inc. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-31714480) filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order) (LaMagna, Raymond) (Entered: 07/29/2021) | |
| 97 | 07/29/2021 | TRANSCRIPT ORDER as to Plaintiff Netlist Inc. for Court Smart (CS). Court will contact Marissa Mulligan at MMulligan@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Moshell, Marissa) (Entered: 07/29/2021) | |
| 98 | 07/30/2021 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: APPLICATION of Non-Resident Attorney JungEun Lee to Appear Pro Hac Vice on behalf of Plaintiff Netlist Inc. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-31714480) 96 . The following error(s) was/were found: Local Rule 83-2.1.3.3(a) Application not complete: state and/or federal courts to which the applicant has been admitted are not listed. Other error(s) with document(s): DC not listed. (lt) (Entered: 07/30/2021) | |
| 99 | 07/30/2021 | APPLICATION of Non-Resident Attorney JungEun Lee to Appear Pro Hac Vice on behalf of Plaintiff Netlist Inc. (Pro Hac Vice Fee - $500 Previously Paid on 7/29/2021, Receipt No. 31714480) filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order) (LaMagna, Raymond) (Entered: 07/30/2021) | |
| 100 | 07/31/2021 | ORDER by Judge Mark C. Scarsi: GRANTING 99 Non-Resident Attorney JungEun Lee APPLICATION to Appear Pro Hac Vice on behalf of Plaintiff, Netlist Inc., designating Raymond A. LaMagna as local counsel. (shb) (Entered: 08/01/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 101 | 08/02/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney JungEun Lee counsel for Plaintiff Netlist Inc.. Adding JungEun Lee as counsel of record for Netlist, Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist, Inc.. (Lee, JungEun) (Entered: 08/02/2021) | |
| 102 | 08/02/2021 | ORDER by Magistrate Judge Autumn D. Spaeth: granting 82 APPLICATION to file (Exhibits G, H, I, K, and M to the LaMagna Declaration in Support of Motion to Compel Depositions) under seal 82 . (see document for further details) (hr) (Entered: 08/02/2021) | |
| 103 | 08/02/2021 | MINUTES OF 1) PLAINTIFF'S MOTION TO COMPEL DEPOSITION OF LUNG BAE LEE AND JOO SUN CHOI 84 AND 2) FURTHER INFORMAL DISCOVERY CONFERENCE held before Magistrate Judge Autumn D. Spaeth: Case is called for hearing. Appearances entered. Argument by counsel on Motion to Compel. Plaintiff's Motion to Compel 84 is DENIED WITHOUT PREJUDICE as reflected on the record. Informal Discovery Conference held regarding outstanding discovery issues. Court makes rulings as reflected on the record. Further Informal Discovery Conference set August 6, 2021 at 10:00 a.m., to be conducted telephonically with the same call information previously provided. Court Recorder: CS 08/02/2021. (kh) (Entered: 08/02/2021) | |
| 104 | 08/02/2021 | SEALED DOCUMENT (Exhibits G, H, I, K, and M to the LaMagna Declaration in Support of Motion to Compel Depositions) re MOTION to Compel Deposition of Jung Bae Lee and Joo Sun Choi  84 , Order on Motion for Leave to File Document Under Seal 102 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit G, H, I, K, and M to the LaMagna Declaration)(LaMagna, Raymond) (Entered: 08/02/2021) | |
| 105 | 08/02/2021 | NOTICE OF MOTION AND MOTION for Review of NONDISPOSITIVE RULING PURSUANT TO FED. R. CIV. P. 72(A) re 76 Minutes of In Chambers Order/Directive - no proceeding held  filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 8/30/2021 at 09:00 AM before Judge Mark C. Scarsi. (Rhow, Ekwan) (Entered: 08/02/2021) | |
| 106 | 08/02/2021 | EX PARTE APPLICATION to Expedite HEARING DATE ON MOTION FOR REVIEW OF NONDISPOSITIVE RULING  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Jong-min Choi, # 2 Exhibit A to Choi Declaration, # 3 Proposed Order) (Rhow, Ekwan) (Entered: 08/02/2021) | |
| 107 | 08/02/2021 | REPLY IN SUPPORT OF NOTICE OF MOTION AND MOTION for Judgment on the Pleadings  REDACTED 60  filed by Defendant Samsung Electronics Co., Ltd.. (Rhow, Ekwan) (Entered: 08/02/2021) | |
| 118 | 08/02/2021 | TRANSCRIPT for proceedings held on 7/29/2021. Court Reporter/Electronic Court Recorder: JAMS CERTIFIED TRANSCRIPTION, phone number (661) 609-4528. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/23/2021. Redacted Transcript Deadline set for 9/2/2021. Release of Transcript Restriction set for 11/1/2021. (ls) (Entered: 08/05/2021) | |
| 119 | 08/02/2021 | NOTICE OF FILING TRANSCRIPT filed for proceedings 7/29/2021 re Transcript 118 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ls) TEXT ONLY ENTRY (Entered: 08/05/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 108 | 08/03/2021 | TRANSCRIPT ORDER as to Plaintiff Netlist Inc. for Court Smart (CS). Court will contact Marissa Mulligan at MMulligan@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Moshell, Marissa) (Entered: 08/03/2021) | |
| 109 | 08/03/2021 | TRANSCRIPT ORDER as to Plaintiff Netlist Inc. for Court Smart (CS). Court will contact Marissa Mulligan at MMulligan@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Moshell, Marissa) (Entered: 08/03/2021) | |
| 110 | 08/03/2021 | TRANSCRIPT ORDER as to Plaintiff Netlist Inc. for Court Smart (CS). Court will contact Marissa Mulligan at MMulligan@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Moshell, Marissa) (Entered: 08/03/2021) | |
| 111 | 08/03/2021 | TRANSCRIPT ORDER as to Plaintiff Netlist Inc. for Court Smart (CS). Court will contact Marissa Mulligan at MMulligan@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Moshell, Marissa) (Entered: 08/03/2021) | |
| 112 | 08/03/2021 | TRANSCRIPT ORDER as to Plaintiff Netlist Inc. for Court Smart (CS). Court will contact Marissa Mulligan at MMulligan@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Moshell, Marissa) (Entered: 08/03/2021) | |
| 113 | 08/03/2021 | TRANSCRIPT ORDER as to Plaintiff Netlist Inc. for Court Smart (CS). Court will contact Marissa Mulligan at MMulligan@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Moshell, Marissa) (Entered: 08/03/2021) | |
| 114 | 08/03/2021 | EX PARTE APPLICATION to to Take Depositions Out of Time and Extend Expert Discovery Deadlines  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Raymond LaMagna ISO Application for Leave to Take Depositions Out of Time, # 2 Proposed Order Granting Leave to Take Depositions Out of Time) (LaMagna, Raymond) (Entered: 08/03/2021) | |
| 115 | 08/03/2021 | NOTICE OF LODGING filed by Plaintiff Netlist, Inc. re EX PARTE APPLICATION to to Take Depositions Out of Time and Extend Expert Discovery Deadlines  114 (Attachments: # 1 Proposed Order Granting Application to Take Depositions Out of Time and Extend Expert Deadlines)(LaMagna, Raymond) (Entered: 08/03/2021) | |
| 116 | 08/03/2021 | MINUTES (IN CHAMBERS) ORDER RE: EX PARTE APPLICATION TO ADVANCE HEARING (ECF NO. 106 ) AND MOTION FOR REVIEW OF NONDISPOSITIVE RULING (ECF No. 105 ) by Judge Mark C. Scarsi. The Court denies the application and the motion. (lom) (Entered: 08/04/2021) | |
| 117 | 08/03/2021 | MINUTES (IN CHAMBERS) ORDER RE: Ex PARTE APPLICATION TO TAKE DEPOSITIONS OUT OF TIME (ECF No. 114 ) by Judge Mark C. Scarsi. The application is denied. This is the parties' second ex parte application in two days. The Court warns that abuse of ex parte procedures will result in sanctions. See minute order for details. (lom) (Entered: 08/04/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 120 | 08/05/2021 | MINUTES (IN CHAMBERS)ORDER RE: MOTION FOR JUDGMENT ON THE PLEADINGS (ECF Nos. 60, 85, 87) - (UNSEALED PER 8/16/2021 MINUTES DOCKET NO. 154)L (bm) Modified on 8/17/2021 (lc). Modified on 8/17/2021 (lc). (Entered: 08/05/2021) | |
| 121 | 08/05/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Timothy P Best counsel for Plaintiff Netlist Inc.. Adding Timothy P. Best as counsel of record for Netlist Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Plaintiff. (Attorney Timothy P Best added to party Netlist Inc.(pty:pla)) (Best, Timothy) (Entered: 08/05/2021) | |
| 122 | 08/05/2021 | TRANSCRIPT for proceedings held on 6/04/2021. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/26/2021. Redacted Transcript Deadline set for 9/7/2021. Release of Transcript Restriction set for 11/3/2021. (ls) (Entered: 08/05/2021) | |
| 123 | 08/05/2021 | TRANSCRIPT for proceedings held on 6/10/2021. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/26/2021. Redacted Transcript Deadline set for 9/7/2021. Release of Transcript Restriction set for 11/3/2021. (ls) (Entered: 08/05/2021) | |
| 124 | 08/05/2021 | TRANSCRIPT for proceedings held on 6/17/2021. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/26/2021. Redacted Transcript Deadline set for 9/7/2021. Release of Transcript Restriction set for 11/3/2021. (ls) (Entered: 08/05/2021) | |
| 125 | 08/05/2021 | TRANSCRIPT for proceedings held on 6/29/2021. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/26/2021. Redacted Transcript Deadline set for 9/7/2021. Release of Transcript Restriction set for 11/3/2021. (ls) (Entered: 08/05/2021) | |
| 126 | 08/05/2021 | TRANSCRIPT for proceedings held on 7/13/2021. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/26/2021. Redacted Transcript Deadline set for 9/7/2021. Release of Transcript Restriction set for 11/3/2021. (ls) (Entered: 08/05/2021) | |
| 127 | 08/05/2021 | TRANSCRIPT for proceedings held on 7/19/2021. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/26/2021. Redacted Transcript Deadline set for 9/7/2021. Release of Transcript Restriction set for 11/3/2021. (ls) (Entered: 08/05/2021) | |
| 128 | 08/05/2021 | NOTICE OF FILING TRANSCRIPT filed for proceedings 6/04/2021, 6/10/2021, 6/17/2021, 6/29/2021, 7/13/2021, 7/19/2021 re Transcripts 123 , 127 , 126 , 122 , 124 , 125 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ls) TEXT ONLY ENTRY (Entered: 08/05/2021) | |
| 129 | 08/06/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney David I. Hurwitz counsel for Defendant Samsung Electronics Co., Ltd.. Adding David I. Hurwitz as counsel of record for Samsung Electronics Co., Ltd. for the reason indicated in the G-123 Notice. Filed by defendant Samsung Electronics Co., Ltd.. (Attorney David I. Hurwitz added to party Samsung Electronics Co., Ltd.(pty:dft))(Hurwitz, David) (Entered: 08/06/2021) | |
| 130 | 08/06/2021 | MINUTES OF FURTHER INFORMAL DISCOVERY CONFERENCE held before Magistrate Judge Autumn D. Spaeth: Informal Discovery Conference regarding outstanding discovery issues. Court makes rulings as reflected on the record. Court Recorder: CS 08/06/2021. (kh) (Entered: 08/06/2021) | |
| 131 | 08/06/2021 | SEALED DOCUMENT (Opposition to Defendant's Motion for Judgment on the Pleadings; Exhibits 1, 2, 3, 4, 7, 10, 13, 14, 18, and 19 to the LaMagna Declaration; Declaration of C.K. Hong)) re MEMORANDUM in Opposition to Motion,,, 89 , Order on Motion for Judgment on the Pleadings, Order on Motion for Leave to File Document Under Seal, 120 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 7, # 6 Exhibit 10, # 7 Exhibit 13, # 8 Exhibit 14, # 9 Exhibit 18, # 10 Exhibit 19, # 11 Declaration of C.K. Hong)(LaMagna, Raymond) (Entered: 08/06/2021) | |
| 132 | 08/06/2021 | TRANSCRIPT ORDER as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Bora Lee at blee@birdmarella.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Rhow, Ekwan) (Entered: 08/06/2021) | |
| 133 | 08/06/2021 | AMENDED ORDER REGARDING PLAINTIFF NETLIST INC.'S MOTION TO COMPEL DISCOVERY RESPONSES by Magistrate Judge Autumn D. Spaeth, amending Order 93 . Having considered the arguments of counsel on July 27, 2021, the Court hereby ORDERS Defendant to produce: Any email and attachments sent to, from, or cc'ing a netlist.com email address, Netlist, or a Netlist employee, from January 2015 on (see document for further details). The above responses shall be due no later than August 6, 2021. (hr) (Entered: 08/06/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 134 | 08/09/2021 | EXHIBIT Filed filed by Plaintiff Netlist Inc.. (Exhibits 15, 16, and 17 to the LaMagna Declaration) as to MEMORANDUM in Opposition to Motion,,, 89 . (LaMagna, Raymond) (Entered: 08/09/2021) | |
| 135 | 08/10/2021 | TRANSCRIPT for proceedings held on 8/06/2021. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/31/2021. Redacted Transcript Deadline set to 9/10/2021. Release of Transcript Restriction set for 11/8/2021. (ls) (Entered: 08/10/2021) | |
| 136 | 08/10/2021 | NOTICE OF FILING REDACTED TRANSCRIPT filed for proceedings 8/06/2021 re Transcript 135 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ls) TEXT ONLY ENTRY (Entered: 08/10/2021) | |
| 137 | 08/13/2021 | Joint PRETRIAL STIPULATION regarding Exhibits Joint Stipulation Regarding Authenticity of Documents Produced in Discovery. (Lo, Jason) (Entered: 08/13/2021) | |
| 138 | 08/13/2021 | Motion re: Informal Discovery Dispute/Request for Informal Discovery Conference. (kh) (Entered: 08/16/2021) | |
| 139 | 08/16/2021 | MINUTES (IN CHAMBERS) ORDER DENYING PLAINTIFF'S REQUEST FOR AN INFORMAL DISCOVERY CONFERENCE by Magistrate Judge Autumn D. Spaeth: Before the Court is Plaintiff Netlist Inc.'s August 13, 2021 request for an informal discovery conference 138 . The Court has also reviewed Samsung Electronics Co., Ltd.'s response. The Court DENIES Plaintiff's request for an informal discovery conference. (kh) (Entered: 08/16/2021) | |
| 140 | 08/16/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Joyce J Choi counsel for Defendant Samsung Electronics Co., Ltd.. Adding Joyce J. Choi as counsel of record for Samsung Electronics Co., Ltd. for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Attorney Joyce J Choi added to party Samsung Electronics Co., Ltd.(pty:dft))(Choi, Joyce) (Entered: 08/16/2021) | |
| 141 | 08/16/2021 | APPLICATION to file document  in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Exhibit 15, # 3 Exhibit 16, # 4 Exhibit 18, # 5 Exhibit 19, # 6 Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 22, # 9 Exhibit 23, # 10 Exhibit 32, # 11 Exhibit 33, # 12 Exhibit 36, # 13 Exhibit 40, # 14 Exhibit 43, # 15 Exhibit 44, # 16 Exhibit 48, # 17 Exhibit 49, # 18 Exhibit 50, # 19 Exhibit 51, # 20 Exhibit 52, # 21 Exhibit 53)(LaMagna, Raymond) (Entered: 08/16/2021) | |
| 142 | 08/16/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document  in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal 141 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Notice of Motion and Motion for Partial Summary Judgment; Memorandum of Points and Authorities, # 2 Unredacted Document Rule 56 Statement, # 3 Unredacted Document Exhibit 15, # 4 Unredacted Document Exhibit 16, # 5 Unredacted Document Exhibit 18, # 6 Unredacted Document Exhibit 19, # 7 Unredacted Document Exhibit 20, # 8 Unredacted Document Exhibit 21, # 9 Unredacted Document Exhibit 22, # 10 Unredacted Document Exhibit 23, # 11 Unredacted Document Exhibit 31, # 12 Unredacted Document | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Exhibit 33, # 13 Unredacted Document Exhibit 36, # 14 Unredacted Document Exhibit 40, # 15 Unredacted Document Exhibit 43, # 16 Unredacted Document Exhibit 44, # 17 Unredacted Document Exhibit 48, # 18 Unredacted Document Exhibit 49, # 19 Unredacted Document Exhibit 50, # 20 Unredacted Document Exhibit 51, # 21 Unredacted Document Exhibit 52, # 22 Unredacted Document Exhibit 53)(LaMagna, Raymond) (Entered: 08/16/2021) | |
| 143 | 08/16/2021 | APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order)(LaMagna, Raymond) (Entered: 08/16/2021) | |
| 144 | 08/16/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal 143 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Exhibit 1, # 2 Unredacted Document Exhibit 2, # 3 Unredacted Document Exhibit 3, # 4 Unredacted Document Exhibit 4, # 5 Unredacted Document Exhibit 5, # 6 Unredacted Document Exhibit 9, # 7 Unredacted Document Exhibit 13, # 8 Unredacted Document Exhibit 24, # 9 Unredacted Document Exhibit 25, # 10 Unredacted Document Exhibit 27, # 11 Unredacted Document Exhibit 30)(LaMagna, Raymond) (Entered: 08/16/2021) | |
| 145 | 08/16/2021 | NOTICE OF MOTION AND MOTION for Partial Summary Judgment  filed by Plaintiff Netlist Inc.. Motion set for hearing on 9/20/2021 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of G. Sasaki, # 2 Declaration of P.K. Hong, # 3 Declaration of C. Hong, # 4 Declaration of R. LaMagna, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit 11, # 16 Exhibit 12, # 17 Exhibit 13, # 18 Exhibit 14, # 19 Exhibit 15, # 20 Exhibit 16, # 21 Exhibit 17, # 22 Exhibit 18, # 23 Exhibit 19, # 24 Exhibit 20, # 25 Exhibit 21, # 26 Exhibit 22, # 27 Exhibit 23, # 28 Exhibit 24, # 29 Exhibit 25, # 30 Exhibit 26, # 31 Exhibit 27, # 32 Exhibit 28, # 33 Exhibit 29, # 34 Exhibit 30, # 35 Exhibit 31, # 36 Exhibit 32, # 37 Exhibit 33, # 38 Exhibit 34, # 39 Exhibit 35, # 40 Exhibit 36, # 41 Exhibit 37, # 42 Exhibit 38, # 43 Exhibit 39, # 44 Exhibit 40, # 45 Exhibit 41, # 46 Exhibit 42, # 47 Exhibit 43, # 48 Exhibit 44, # 49 Exhibit 45, # 50 Exhibit 46, # 51 Exhibit 47, # 52 Exhibit 48, # 53 Exhibit 49, # 54 Exhibit 50, # 55 Exhibit 51, # 56 Exhibit 52, # 57 Exhibit 53, # 58 Proposed Order) (Lo, Jason) (Entered: 08/16/2021) | |
| 146 | 08/16/2021 | APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment and 144 SEALED Declaration In Support of Application under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 9, # 8 Exhibit 13, # 9 Exhibit 24, # 10 Exhibit 25, # 11 Exhibit 27, # 12 Letter 30)(LaMagna, Raymond) (Entered: 08/16/2021) | |
| 147 | 08/16/2021 | APPLICATION to file document Exhibit 19 under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Exhibit 19)(Choi, Joyce) (Entered: 08/16/2021) | |
| 148 | 08/16/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Exhibit 19 under seal 147 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Exhibit 19, # 2 Proof of Service)(Choi, Joyce) (Entered: 08/16/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 149 | 08/16/2021 | APPLICATION to file document Exhibits under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Exhibit 13, # 3 Redacted Document Exhs 2, 5, 7, 11, 12, 17, 21, 23, 24, 25, 27, 28 and 29)(Choi, Joyce) (Entered: 08/16/2021) | |
| 150 | 08/16/2021 | NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint  filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 9/20/2021 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Joyce J. Choi, # 2 Exhibit 1-10, # 3 Exhibit 11-30, # 4 Exhibit 31-52, # 5 Exhibit 53-72, # 6 Exhibit 73-74, # 7 Notice of Lodging of Proposed Statement of Uncontroverted Facts and Conclusions of Law, # 8 Proposed Statement of Uncontroverted Facts and Conclusions of Law) (Rhow, Ekwan) (Entered: 08/16/2021) | |
| 151 | 08/16/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Exhibits under seal 149 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Exhibits 2 -29, # 2 Unredacted Document Exhibits 31-72, # 3 Proof of Service)(Choi, Joyce) (Entered: 08/16/2021) | |
| 154 | 08/16/2021 | MINUTE ORDER IN CHAMBERS by Judge Mark C. Scarsi: ORDER UNSEALING ORDER RE: MOTION FOR JUDGMENT ON THE PLEADINGS (ECF No. 120). The Court provisionally sealed its August 5 Order resolving Defendant's motion for judgment on the pleadings. (Order, ECF No. 120.) The parties did not timely submit a joint statement indicating "whether any matter stated in th[e] Order is information that should remain under seal." (Order 8.) Accordingly, the Courtdirects the Clerk to unseal the Order. (lc) (Entered: 08/17/2021) | |
| 152 | 08/17/2021 | NOTICE OF LODGING filed  re NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint  150 (Attachments: # 1 Proposed Order Granting Samsung's Motion for Summary Judgment)(Rhow, Ekwan) (Entered: 08/17/2021) | |
| 153 | 08/17/2021 | (STRICKEN PER 8/19/2021 COURT'S G112B RESPONSE DOCKET NO. 161). STATEMENT of Uncontroverted Facts and Conclusions of Law in Support of Motion for Partial Summary Judgement (Redacted Version) NOTICE OF MOTION AND MOTION for Partial Summary Judgment  145  filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) Modified on 8/20/2021 (lc). (Entered: 08/17/2021) | |
| 155 | 08/17/2021 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: ONLY THE PROPOSED ORDER TO APPLICATION to file document  in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal[141-1 ]. The following error(s) was/were found: L.R. 58-10 at least 2 lines of text must accompany the Signature Line for Signature of Judge on a last page of proposed order In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 08/17/2021) | |
| 156 | 08/17/2021 | NOTICE OF ERRATA filed by Defendant Samsung Electronics Co., Ltd.. correcting Sealed Declaration in SupportDeclaration, 151  (Lee, Jumin) (Entered: 08/17/2021) | |
| 157 | 08/17/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Exhibits under seal 149 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document MSJ, # 2 Unredacted Document SUF, # 3 Unredacted Document Exhibits 2 and 5, # 4 Unredacted Document CORRECTED Exhibit | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 7, # 5 Unredacted Document Exhibits 11, 12, 13, 17, 21, 23, 24, 25, 27, 28, 29, # 6 Unredacted Document CORRECTED Exhibit 31, # 7 Unredacted Document Exhibits 32, 34, 35, 40, 51, 54, 58, 59, 65, 72, # 8 Proof of Service)(Lee, Jumin) (Entered: 08/17/2021) | |
| 158 | 08/17/2021 | NOTICE OF ERRATA filed by Defendant Samsung Electronics Co., Ltd.. correcting NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint 150 (Attachments: # 1 Exhibit A - CORRECTED Redacted Statement of Uncontroverted Facts, # 2 Exhibit B - CORRECTED Ex 40, # 3 Exhibit C - CORRECTED Ex 58, # 4 Exhibit D - CORRECTED Ex 65)(Lee, Jumin) (Entered: 08/17/2021) | |
| 159 | 08/18/2021 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Netlist Inc's Statement (Motion related), 153 . The following error(s) was/were found: Proposed Document was not submitted as separate attachment. Incorrect event selected. Correct event to be used is: SEE BELOW UNDER OTHER. Other: proposed statement of controverted facts are to be approved by the Judge, and should not be efiled, but submitted as a separate attachment to a main document. In alternative, prepare a formal document: A Notice of lodging as the main pdf document, to which the proposed statement of uncontroverted facts will be submitted as the 2nd pdf attachment thereto. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 08/18/2021) | |
| 160 | 08/18/2021 | NOTICE OF ERRATA filed by Plaintiff Netlist Inc.. correcting APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal 143 (LaMagna, Raymond) (Entered: 08/18/2021) | |
| 161 | 08/19/2021 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS RE: Statement (Motion related), 153 by Judge Mark C. Scarsi. The document is stricken and counsel is ordered to file an amended or corrected document by August 23, 2021. (smo) (Entered: 08/19/2021) | |
| 162 | 08/19/2021 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS RE: Proposed Order on the APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal 141 by Judge Mark C. Scarsi. The document is accepted as filed. (smo) (Entered: 08/19/2021) | |
| 163 | 08/20/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal 141 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Exhibit 15, # 2 Unredacted Document Exhibit 16, # 3 Unredacted Document Exhibit 18, # 4 Unredacted Document Exhibit 33, # 5 Unredacted Document Exhibit 43, # 6 Unredacted Document Exhibit 49, # 7 Proposed Order, # 8 Proof of Service)(Choi, Joyce) (Entered: 08/20/2021) | |
| 164 | 08/20/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Exhibits under seal 149 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Unredacted Document Confidential Ex. 13, # 3 Unredacted Document Confidential Ex. 32, # 4 Unredacted Document Confidential Ex. 34)(LaMagna, Raymond) (Entered: 08/20/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 165 | 08/20/2021 | NOTICE OF LODGING filed STATEMENT of Uncontroverted Facts and Conclusions of Law in Support of Motion for Partial Summary Judgement re NOTICE OF MOTION AND MOTION for Partial Summary Judgment 145 (Attachments: # 1 Redacted Document)(LaMagna, Raymond) (Entered: 08/20/2021) | |
| 166 | 08/20/2021 | TRANSCRIPT for proceedings held on 8/6/21. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, phone number 361-949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 9/10/2021. Redacted Transcript Deadline set for 9/20/2021. Release of Transcript Restriction set for 11/18/2021. (jlo) (Entered: 08/23/2021) | |
| 167 | 08/20/2021 | NOTICE OF FILING TRANSCRIPT filed for proceedings 8/6/21 re Transcript 166 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jlo) TEXT ONLY ENTRY (Entered: 08/23/2021) | |
| 168 | 08/30/2021 | OPPOSITION to NOTICE OF MOTION AND MOTION for Partial Summary Judgment 145  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Defendant's Statement of Genuine Dispute of Material Facts, # 2 Defendant's Statement of Additional Material Facts, # 3 Defendant's Evidentiary Objections to Declarations, # 4 Proposed Order re Evidentiary Objections to Declarations, # 5 Declaration of Hyeok-Sang Yoo, # 6 Declaration of Christopher J. Lee, # 7 Exhibit 54 to Lee Declaration, # 8 Exhibit 55 to Lee Decl, # 9 Exhibit 56 to Lee Decl, # 10 Exhibit 57 to Lee Decl, # 11 Exhibit 58 to Lee Decl, # 12 Exhibit 59 to Lee Decl, # 13 Exhibit 60 to Lee Decl, # 14 Exhibit 61 to Lee Decl, # 15 Exhibit 62 to Lee Decl, # 16 Exhibit 63 to Lee Decl, # 17 Exhibit 64 to Lee Decl, # 18 Exhibit 65 to Lee Decl, # 19 Exhibit 66 to Lee Decl, # 20 Exhibit 67 to Lee Decl, # 21 Exhibit 68 to Lee Decl, # 22 Exhibit 69 to Lee Decl, # 23 Exhibit 70 to Lee Decl, # 24 Exhibit 71 to Lee Decl, # 25 Exhibit 72 to Lee Decl)(Lee, Jumin) (Entered: 08/30/2021) | |
| 169 | 08/30/2021 | APPLICATION to file document  for Samsung's Forthcoming Declaration Supporting Leave to File under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Redacted Document Statement of Genuine Disputes of Material Fact, # 2 Redacted Document Ex. No. 79, # 3 Redacted Document Ex. No. 89)(LaMagna, Raymond) (Entered: 08/30/2021) | |
| 170 | 08/30/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document  for Samsung's Forthcoming Declaration Supporting Leave to File under seal 169 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Statement of Genuine Disputes of Material Fact, # 2 Unredacted Document Ex. No. 79, # 3 Unredacted Document Ex. No. 89)(LaMagna, Raymond) (Entered: 08/30/2021) | |
| 171 | 08/30/2021 | OPPOSITION to NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint  150  or in the Alternative Partial Summary Judgment filed by Plaintiff Netlist Inc.. (Attachments: # 1 Statement of Genuine Disputes of Material Fact (Redacted), # 2 Declaration of R. LaMagna, # 3 Exhibit 75, LaMagna Decl'n, # 4 Exhibit 76, LaMagna Decl'n, # 5 Exhibit 77, LaMagna Decl'n, # 6 Exhibit 78, LaMagna Decl'n, # 7 Exhibit 79, LaMagna Decl'n, # 8 Exhibit 80, LaMagna Decl'n, # 9 Exhibit 81, LaMagna Decl'n, # 10 Exhibit 82, LaMagna Decl'n, # 11 Exhibit 83, LaMagna Decl'n, # 12 Exhibit 84, LaMagna Decl'n, # 13 | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Exhibit 85, LaMagna Decl'n, # 14 Exhibit 86, LaMagna Decl'n, # 15 Exhibit 87, LaMagna Decl'n, # 16 Exhibit 88, LaMagna Decl'n, # 17 Exhibit 89, LaMagna Decl'n, # 18 Exhibit 90, LaMagna Decl'n, # 19 Exhibit 91, LaMagna Decl'n, # 20 Exhibit 92, LaMagna Decl'n, # 21 Exhibit 93, LaMagna Decl'n, # 22 Exhibit 94, LaMagna Decl'n, # 23 Exhibit 95, LaMagna Decl'n, # 24 Exhibit 96, LaMagna Decl'n, # 25 Exhibit 97, LaMagna Decl'n, # 26 Exhibit 98, LaMagna Decl'n)(LaMagna, Raymond) (Entered: 08/30/2021) | |
| 172 | 08/30/2021 | OBJECTIONS to Evidence in Support of Samsung's Motion for Summary Judgment re: NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint 150 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order)(LaMagna, Raymond) (Entered: 08/30/2021) | |
| 173 | 09/01/2021 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: APPLICATION to file document for Samsung's Forthcoming Declaration Supporting Leave to File under seal 169 . The following error(s) was/were found: Proposed Document was not submitted as separate attachment. Other error(s) with document(s): MISSING proposed order. As an alternative, prepare and e-file a formal Notice of Lodging, to be docketed only under its specific event: Notice of Lodging, to which the formal proposed order is submitted as Separate Attachment thereto.. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 09/01/2021) | |
| 174 | 09/02/2021 | TEXT ONLY ENTRY (IN CHAMBERS) RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS (G-112a) by Judge Mark C. Scarsi: In accordance with the Notice to Filer of Deficiencies in Electronically Filed Documents (ECF No. 173 ), regarding APPLICATION to file document for Samsung's Forthcoming Declaration by Plaintiff (ECF No. 169 ), IT IS HEREBY ORDERED that the document is accepted as filed. Counsel shall file a "Notice of Lodging of Proposed Order Re..." with the proposed order e-filed as an attachment to the notice by September 7, 2021. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (smo) (Entered: 09/02/2021) | |
| 175 | 09/02/2021 | MINUTE ORDER (IN CHAMBERS) ORDER DENYING PLAINTIFFS REQUEST FOR AN INFORMAL DISCOVERY CONFERENCE by Magistrate Judge Autumn D. Spaeth: According to the pretrial scheduling order, the non-expert discovery cut-off date was August 16, 2021. (Dkt. No. 41, at 3.) Accordingly, the Court STRIKES the request as untimely. (kh) (Entered: 09/02/2021) | |
| 176 | 09/03/2021 | NOTICE OF LODGING filed for [Proposed] Order re APPLICATION to file document for Samsung's Forthcoming Declaration Supporting Leave to File under seal 169 (Attachments: # 1 Proposed Order Granting Application for Leave to File Documents Under Seal (Dkt. 169))(LaMagna, Raymond) (Entered: 09/03/2021) | |
| 177 | 09/03/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document for Samsung's Forthcoming Declaration Supporting Leave to File under seal 169 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Exhibit 79, # 2 Unredacted Document Exhibit 89, # 3 Proof of Service)(Choi, Jong-min) (Entered: 09/03/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 178 | 09/06/2021 | REPLY in support of NOTICE OF MOTION AND MOTION for Partial Summary Judgment 145 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist Statement of Genuine Disputes of Material Fact (re: Reply), # 2 Unredacted Document Netlist Response to Samsung Evidentiary Objections)(LaMagna, Raymond) (Entered: 09/06/2021) | |
| 179 | 09/06/2021 | REPLY IN SUPPORT OF NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint 150 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Samsung's Reply to Netlist's Statement of Genuine Disputes of Material Fact, # 2 Samsung's Responses to Netlist's Objections to Samsung's Evidence, # 3 Request for Judicial Notice)(Rhow, Ekwan) (Entered: 09/06/2021) | |
| 180 | 09/10/2021 | NOTICE of Appearance filed by attorney A Matthew Ashley on behalf of Plaintiff Netlist Inc. (Attorney A Matthew Ashley added to party Netlist Inc.(pty:pla))(Ashley, A) (Entered: 09/10/2021) | |
| 181 | 09/10/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Dion Shin Toledo counsel for Plaintiff Netlist Inc.. Adding Dion Toledo as counsel of record for Netlist, Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist, Inc.. (Attorney Dion Shin Toledo added to party Netlist Inc.(pty:pla))(Toledo, Dion) (Entered: 09/10/2021) | |
| 182 | 09/20/2021 | MINUTES OF Motion Hearing held before Judge Mark C. Scarsi: RE Plaintiff's Motion for Partial Summary Judgment 145 and Motion for Summary Judgment as to Complaint 150 . Counsel address the Court. The Court takes the Motions UNDER SUBMISSION and a ruling will be issued. Court Reporter: Katie Thibodeaux. (lc) Modified on 9/20/2021 (lc). (Entered: 09/20/2021) | |
| 183 | 09/20/2021 | TRANSCRIPT ORDER as to Plaintiff Netlist Inc. for Court Reporter. Court will contact Raymond A. LaMagna at RLaMagna@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (LaMagna, Raymond) (Entered: 09/20/2021) | |
| 184 | 09/21/2021 | TRANSCRIPT ORDER as to Defendant Samsung Electronics Co., Ltd. for Court Reporter. Court will contact Jessica Kinsey at jkinsey@birdmarella.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Rhow, Ekwan) (Entered: 09/21/2021) | |
| 185 | 09/28/2021 | MEDIATION REPORT Filed by Plaintiff Netlist Inc.: Mediation held on 9/28/21. The parties are unable to reach an agreement at this time.Counsel: Please evaluate the effectiveness of the ADR Program by completing a survey on your mediation experience. To access the survey, click on the following link: MediationParticipantSurvey(LaMagna, Raymond) (Entered: 09/28/2021) | |
| 186 | 10/14/2021 | ORDER re: Motions for Summary Judgment and Related Applications (ECF Nos. 141 , 143 , 145 , 146 , 147 , 149 , 150 , and 169 by Judge Mark C. Scarsi. The Court denies the surplus application to seal (ECF No. 141 ) and grants the other applications to seal (ECF Nos. 143 , 146 147 , 149 , 169 ) subject to the exceptions set forth in this Order. Within seven days, the parties shall (1) file the documents permitted to be sealed under seal pursuant to Local Rule 79-5.2.2(c) and (2) submit revised redacted versions of documents containing information the Court declines to seal pursuant to Local Rule 79-5.2.2(a). The Court grants in part and denies in part the motions for summary judgment (ECF Nos. 145 and 150 ). See document for details. The | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Court provisionally seals this Order. Within seven days of the issuance of this Order, the parties shall file a joint statement as to whether any matter stated in this Order is information that should remain under seal. Thereafter, the Court will determine whether any portions of this Order should be redacted in the version filed on the public docket. (smo) Modified on 10/25/2021 (lc). (Entered: 10/14/2021) | |
| 187 | 10/21/2021 | NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint  filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 9/20/2021 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Defendant Statement of Uncontroverted Facts and Conclusions of Law, # 2 REDACTED Declaration of Joyce Choi, # 3 Exhibit 1 to Choi Declaration, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13 REDACTED, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17 REDACTED, # 20 Exhibit 18, # 21 Exhibit 19 REDACTED, # 22 Exhibit 20, # 23 Exhibit 21 REDACTED, # 24 Exhibit 22, # 25 Exhibit 23 REDACTED, # 26 Exhibit 24 REDACTED, # 27 Exhibit 25 REDACTED, # 28 Exhibit 26, # 29 Exhibit 27 REDACTED, # 30 Exhibit 28 REDACTED, # 31 Exhibit 29 REDACTED, # 32 Exhibit 30, # 33 Exhibit 31 REDACTED, # 34 Exhibit 32 REDACTED, # 35 Exhibit 33, # 36 Exhibit 34 REDACTED, # 37 Exhibit 35 REDACTED, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 42, # 45 Exhibit 43, # 46 Exhibit 44, # 47 Exhibit 45, # 48 Exhibit 46, # 49 Exhibit 47, # 50 Exhibit 48, # 51 Exhibit 49, # 52 Exhibit 50, # 53 Exhibit 51, # 54 Exhibit 52, # 55 Exhibit 53, # 56 Exhibit 54, # 57 Exhibit 55, # 58 Exhibit 56, # 59 Exhibit 57, # 60 Exhibit 58 REDACTED, # 61 Exhibit 59 REDACTED, # 62 Exhibit 60, # 63 Exhibit 61, # 64 Exhibit 62, # 65 Exhibit 63, # 66 Exhibit 64, # 67 Exhibit 65, # 68 Exhibit 66, # 69 Exhibit 67, # 70 Exhibit 68, # 71 Exhibit 69, # 72 Exhibit 70, # 73 Exhibit 71, # 74 Exhibit 72, # 75 Exhibit 73, # 76 Exhibit 74) (Rhow, Ekwan) (Entered: 10/21/2021) | |
| 188 | 10/21/2021 | SEALED DOCUMENT Declaration of Joyce Choi re NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint 187 , Order on Motion for Leave to File Document Under Seal,,,,,,,,,, Order on Motion for Partial Summary Judgment,,,,,,,,,,,,,,,,,, Order on Motion for Summary Judgment,,,,,,,,, 186 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Exhibit 13 UNREDACTED, # 2 Exhibit 17 SEALED, # 3 Exhibit 19 SEALED, # 4 Exhibit 21 SEALED, # 5 Exhibit 23 SEALED, # 6 Exhibit 24 SEALED, # 7 Exhibit 25 SEALED, # 8 Exhibit 27 SEALED, # 9 Exhibit 28 SEALED, # 10 Exhibit 29 SEALED, # 11 Exhibit 31 SEALED, # 12 Exhibit 32 UNREDACTED, # 13 Exhibit 34 UNREDACTED, # 14 Exhibit 35 SEALED, # 15 Exhibit 58 SEALED, # 16 Exhibit 59 SEALED, # 17 PROOF OF SERVICE)(Rhow, Ekwan) (Entered: 10/21/2021) | |
| 189 | 10/21/2021 | STATEMENT of Parties on Sealing re: Order on Motion for Leave to File Document Under Seal,,,,,,,,, Order on Motion for Partial Summary Judgment,,,,,,,,,,,,,,,, Order on Motion for Summary Judgment,,,,,,,, 186 . (LaMagna, Raymond) (Entered: 10/21/2021) | |
| 190 | 10/21/2021 | OPPOSITION to NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint 150 (Unredacted Public Version) filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist Statement of Genuine Disputes of Material Fact, # 2 Redacted Document Exhibit 79)(LaMagna, Raymond) (Entered: 10/21/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 191 | 10/21/2021 | SEALED DOCUMENT of Unredacted Exhibits re Response in Opposition to Motion,,,,, 171 , Order on Motion for Leave to File Document Under Seal,,,,,,,,,, Order on Motion for Partial Summary Judgment,,,,,,,,,,,,,,,,, Order on Motion for Summary Judgment,,,,,,,, 186 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Cover Sheet for Sealed Exhibits 78 and 79 to Netlist Opposition, # 2 Unredacted Document Exhibit 79, # 3 Unredacted Document Exhibit 89)(LaMagna, Raymond) (Entered: 10/21/2021) | |
| 192 | 10/21/2021 | SEALED DOCUMENT of Exhibits re APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal 141 , APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment and 144 SEALED Declaration In Support of Application under seal 146 , NOTICE OF MOTION AND MOTION for Partial Summary Judgment 145 , Order on Motion for Leave to File Document Under Seal,,,,,,,,, Order on Motion for Partial Summary Judgment,,,,,,,,,,,,,,,,,,, Order on Motion for Summary Judgment,,,,,,,, 186 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Cover Sheet for Sealed Exhibits In Support of Netlist Motion for Summary Judgment, # 2 Unredacted Document Exhibit 1, # 3 Unredacted Document Exhibit 2, # 4 Unredacted Document Exhibit 3, # 5 Unredacted Document Exhibit 4, # 6 Unredacted Document Exhibit 5, # 7 Unredacted Document Exhibit 9, # 8 Unredacted Document Exhibit 13, # 9 Unredacted Document Exhibit 15, # 10 Unredacted Document Exhibit 16, # 11 Unredacted Document Exhibit 18, # 12 Unredacted Document Exhibit 24, # 13 Unredacted Document Exhibit 25, # 14 Unredacted Document Exhibit 27, # 15 Unredacted Document Exhibit 30, # 16 Unredacted Document Exhibit 33, # 17 Unredacted Document Exhibit 43, # 18 Unredacted Document Exhibit 49)(LaMagna, Raymond) (Entered: 10/21/2021) | |
| 193 | 10/21/2021 | Amendment to NOTICE OF MOTION AND MOTION for Partial Summary Judgment 145 --Unredacted Public Motion and Supporting Documents filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist Statement of Uncontrovered Facts and Conclusions of Law, # 2 Redacted Document Exhibit 15, # 3 Redacted Document Exhibit 16, # 4 Redacted Document Exhibit 18, # 5 Redacted Document Exhibit 19, # 6 Unredacted Document Exhibit 20, # 7 Unredacted Document Exhibit 21, # 8 Unredacted Document Exhibit 22, # 9 Unredacted Document Exhibit 23, # 10 Unredacted Document Exhibit 31, # 11 Redacted Document Exhibit 33, # 12 Unredacted Document Exhibit 36, # 13 Unredacted Document Exhibit 40, # 14 Redacted Document Exhibit 43, # 15 Unredacted Document Exhibit 44, # 16 Unredacted Document Exhibit 48, # 17 Redacted Document Exhibit 49, # 18 Unredacted Document Exhibit 50, # 19 Unredacted Document Exhibit 51, # 20 Unredacted Document Exhibit 52, # 21 Unredacted Document Exhibit 53)(LaMagna, Raymond) (Entered: 10/21/2021) | |
| 194 | 10/22/2021 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Samsung Electronics Co., Ltd.'s NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint 187 . The following error(s) was/were found: Proposed Document was not submitted as separate attachment. Local Rule 56-2 Statement of genuine disputes of material fact lacking. CLARIFICATION OF THE ABOVE: Missing proposed judgment. Other error(s) with document(s): As an alternative, prepare and e-file a formal Notice of Lodging, to be docketed only under its | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | specific event: Notice of Lodging, to which the formal proposed judgment is submitted as Separate Attachment thereto.. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 10/22/2021) | |
| 195 | 10/22/2021 | NOTICE of Association of Counsel associating attorney Michael G. Yoder, Marc F. Feinstein, and Joseph R. OConnor with OMelveny & Myers LLP on behalf of Defendant Samsung Electronics Co., Ltd.. Filed by Defendant Samsung Electronics Co., Ltd. (Rhow, Ekwan) (Entered: 10/22/2021) | |
| 196 | 10/22/2021 | MINUTE ORDER IN CHAMBERS by Judge Mark C. Scarsi: ORDER UNSEALING ORDER RE: MOTIONS FOR SUMMARY JUDGMENT AND RELATED APPLICATIONS (ECF No. 186) The Court provisionally sealed its October 14 Order resolving the parties' motions for summary judgment and related applications. The parties do not request that any portion of the Order remain under seal. (J. Statement, ECF No. 189.) Accordingly, the Court directs the Clerk to unseal the Order. (lc) (Entered: 10/25/2021) | |
| 197 | 10/25/2021 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Association of Counsel, 195 . The following error(s) was/were found: Notice of Association not signed by O'Melveny and Myers LLP.. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (ak) (Entered: 10/25/2021) | |
| 198 | 10/25/2021 | TEXT ONLY ENTRY (IN CHAMBERS) RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS (G-112a) by Judge Mark C. Scarsi: In accordance with the Notice to Filer of Deficiencies in Electronically Filed Documents (ECF No. 194 ), regarding Defendant Samsung Electronics Co., Ltd.'s Notice of Motion and Motion for Summary Judgment or in the Alternative, Partial Summary Judgment (ECF No. 187 ), IT IS HEREBY ORDERED that the document is accepted as filed. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vv) (Entered: 10/25/2021) | |
| 199 | 10/25/2021 | TEXT ONLY ENTRY (IN CHAMBERS) RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS (G-112a) by Judge Mark C. Scarsi: In accordance with the Notice to Filer of Deficiencies in Electronically Filed Documents (ECF No. 197 ), regarding Notice of Association of Counsel for Defendant Samsung Electronics Co. Ltd. (ECF No. 195 ), IT IS HEREBY ORDERED that the document is accepted as filed. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vv) (Entered: 10/25/2021) | |
| 200 | 10/25/2021 | APPLICATION to file document Ex 1 to Hurwitz Declaration In Support of Defendant's Motion in Limine No. 1 under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Declaration of David Hurwitz ISO Motion in Limine No. 1, # 3 Redacted Document Exhibit 1 to Hurwitz Declaration)(Hurwitz, David) (Entered: 10/25/2021) | |
| 201 | 10/25/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Ex 1 to Hurwitz Declaration In Support of Defendant's Motion in Limine No. 1 under seal 200 filed by Defendant | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Declaration of David Hurwitz ISO Motion in Limine No. 1, # 2 Unredacted Document Ex. 1 to Declaration of David Hurwitz, # 3 Proof of Service)(Hurwitz, David) (Entered: 10/25/2021) | |
| 202 | 10/25/2021 | NOTICE OF MOTION AND MOTION IN LIMINE No. 1 to Exclude Opinion Testimony of Netlist Expert Dr. Michael Akemann  filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 11/15/2021 at 02:00 PM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of David I. Hurwitz ISO Motion in Limine No. 1, # 2 Exhibit 1 to Declaration REDACTED, # 3 Exhibit 2 to Declaration, # 4 Proposed Order)(Hurwitz, David) (Entered: 10/25/2021) | |
| 203 | 10/25/2021 | NOTICE OF MOTION AND MOTION IN LIMINE No. 2 to Exclude Evidence Testimony and Argument of Purported Consequential Damages  filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 11/15/2021 at 02:00 PM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of David I. Hurwitz In Support of MIL No. 2, # 2 Proposed Order)(Hurwitz, David) (Entered: 10/25/2021) | |
| 204 | 10/25/2021 | NOTICE OF MOTION AND MOTION IN LIMINE No. 3 to Exclude References And Evidence Concerning Unrelated Proceedings Against Samsung-Affiliated Individuals  filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 11/15/2021 at 02:00 PM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Jong-min Choi in Support of MIL No. 3, # 2 Proposed Order)(Choi, Jong-min) (Entered: 10/25/2021) | |
| 205 | 10/25/2021 | Witness List filed by Defendant Samsung Electronics Co., Ltd... (Rhow, Ekwan) (Entered: 10/25/2021) | |
| 206 | 10/25/2021 | STATUS REPORT Regarding Settlement (Joint) filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 10/25/2021) | |
| 207 | 10/25/2021 | Witness List filed by Plaintiff Netlist Inc... (LaMagna, Raymond) (Entered: 10/25/2021) | |
| 208 | 10/25/2021 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendant Samsung Electronics Co., Ltd.. (Rhow, Ekwan) (Entered: 10/25/2021) | |
| 209 | 10/25/2021 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 10/25/2021) | |
| 210 | 10/25/2021 | NOTICE OF MOTION AND MOTION for Reconsideration Re Order re: Motions for Summary Judgment and Related Applications 186  filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 11/22/2021 at 09:00 AM before Judge Mark C. Scarsi. (Yoder, Michael) (Entered: 10/25/2021) | |
| 211 | 10/25/2021 | NOTICE OF MOTION AND MOTION IN LIMINE (#1-5) to Exclude Argument and Evidence  filed by Plaintiff Netlist Inc.. Motion set for hearing on 11/15/2021 at 02:00 PM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Raymond LaMagna ISO Netlist's Motions in Limine, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(LaMagna, Raymond) (Entered: 10/25/2021) | |
| 212 | 10/25/2021 | Exhibit List (Joint) filed by Plaintiff Netlist Inc... (Attachments: # 1 Exhibit A (Joint Trial Exhibit List))(LaMagna, Raymond) (Entered: 10/25/2021) | |
| 213 | 10/27/2021 | TRANSCRIPT for proceedings held on 9/20/21 9:05 am. Court Reporter/Electronic Court Recorder: Katie Thibodeaux, CSR, RPR, CRR, phone number ktbdx@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/17/2021. Redacted Transcript Deadline set for 11/29/2021. Release of Transcript Restriction set for 1/25/2022. (Thibodeaux, Elizabeth) (Entered: 10/27/2021) | |
| 214 | 10/27/2021 | NOTICE OF FILING TRANSCRIPT filed for proceedings 9/20/21 9:05 am re Transcript 213 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. TEXT ONLY ENTRY (Entered: 10/27/2021) | |
| 215 | 10/27/2021 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER MOTION FOR ECONSIDERATION 210 . Defendant Samsung Electronics Co., Ltd., moves for reconsideration of part of the Court's order on the parties' motion for summary judgment Order The Court finds the motion suitable for decision without oral argument. The motion is denied as untimely. (SEE DOCUMENT FOR SPECIFICS). (lc) (Entered: 10/27/2021) | |
| 216 | 11/01/2021 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Ex 1 to Hurwitz Declaration In Support of Defendant's Motion in Limine No. 1 under seal 200 filed by Plaintiff Netlist Inc..(LaMagna, Raymond) (Entered: 11/01/2021) | |
| 217 | 11/01/2021 | OPPOSITION to Samsungs Motion in Limine No. 1 to Exclude Opinion Testimony of Netlist Expert Dr. Michael Akemann Opposition re: MOTION IN LIMINE No. 1 to Exclude Opinion Testimony of Netlist Expert Dr. Michael Akemann 202 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of R. LaMagna, # 2 Exhibit A)(LaMagna, Raymond) (Entered: 11/01/2021) | |
| 218 | 11/01/2021 | OPPOSITION to Samsungs Motion in Limine No. 1 to Exclude Evidence, Testimony and Argument of Purported Consequential Damages Opposition re: MOTION IN LIMINE No. 2 to Exclude Evidence Testimony and Argument of Purported Consequential Damages 203 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of R. LaMagna, # 2 Exhibit A)(LaMagna, Raymond) (Entered: 11/01/2021) | |
| 219 | 11/01/2021 | Proposed Voir Dire Questions filed by Defendant Samsung Electronics Co., Ltd... (Rhow, Ekwan) (Entered: 11/01/2021) | |
| 220 | 11/01/2021 | OPPOSITION to Samsungs Motion in Limine No. 3 to Exclude References And Evidence Concerning Unrelated Proceedings Against Samsung-Affiliated Individuals, OPPOSITION re: MOTION IN LIMINE No. 3 to Exclude References And Evidence Concerning Unrelated Proceedings Against Samsung-Affiliated Individuals 204 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of R. LaMagna, # 2 Exhibit A, # 3 Exhibit B)(LaMagna, Raymond) (Entered: 11/01/2021) | |
| 221 | 11/01/2021 | OPPOSITION re: MOTION IN LIMINE (#1-5) to Exclude Argument and Evidence 211 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Joseph R. O'Connor In Support, # 2 Request for Judicial Notice In Support)(Yoder, Michael) (Entered: 11/01/2021) | |
| 222 | 11/01/2021 | STATEMENT Competing Joint Statements of the Case filed by Plaintiff Netlist Inc. (LaMagna, Raymond) (Entered: 11/01/2021) | |
| 223 | 11/01/2021 | PROPOSED JURY INSTRUCTIONS (Clean set) filed by Plaintiff Netlist Inc... (LaMagna, Raymond) (Entered: 11/01/2021) | |
| 224 | 11/01/2021 | PROPOSED Competing JURY VERDICT filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 11/01/2021) | |
| 225 | 11/01/2021 | NOTICE OF LODGING Proposed Pretrial Conference Order Plaintiff Netlist Inc.. (Joint - Final) (Attachments: # 1 Joint Final [Proposed] Pretrial Conference Order)(LaMagna, Raymond) (Entered: 11/01/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 226 | 11/01/2021 | PROPOSED JURY INSTRUCTIONS (Disputed, Joint set) filed by Plaintiff Netlist Inc... (LaMagna, Raymond) (Entered: 11/01/2021) | |
| 227 | 11/06/2021 | MINUTE ORDER IN CHAMBERS ORDER REQUIRING BRIEFING ON AFFIRMATIVE DEFENSES by Judge Mark C. Scarsi. The Court orders the parties to file briefs addressing the following issues: (1) whether Samsung's defenses are cognizable affirmative defenses to a breach of contract claim under New York law; (2) whether the Court's summary judgment order adjudicated Samsung's defenses; and (3) whether the Court may grant summary judgment on any of Samsung's defenses. The briefs must be filed by November 10, 2021 and must not exceed 15 pages. The parties should be prepared to discuss these issues at the final pretrial conference. (smo) (Entered: 11/06/2021) | |
| 228 | 11/09/2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Richard Joseph Doren counsel for Plaintiff Netlist Inc.. Adding Richard J. Doren as counsel of record for Netlist Inc. for the reason indicated in the G-123 Notice. Filed by plaintiff Netlist Inc.. (Attorney Richard Joseph Doren added to party Netlist Inc.(pty:pla))(Doren, Richard) (Entered: 11/09/2021) | |
| 229 | 11/10/2021 | APPLICATION of Non-Resident Attorney Gerard A. Savaresse to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-32303565) filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order on Application of Non-Resident Attorney to Appear in a Specific Case Pro Hac Vice) (Yoder, Michael) (Entered: 11/10/2021) | |
| 230 | 11/10/2021 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: APPLICATION of Non-Resident Attorney Gerard A. Savaresse to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-32303565) 229 . The following error(s) was/were found: Case information is incorrect. Correct DJ and MJ initials are missing on application and proposed order. (lt) (Entered: 11/10/2021) | |
| 231 | 11/10/2021 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS RE: APPLICATION of Non-Resident Attorney Gerard A. Savaresse to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-32303565) 229 by Judge Mark C. Scarsi. The document is accepted as filed. (smo) (Entered: 11/10/2021) | |
| 232 | 11/10/2021 | ORDER GRANTING APPLICATION of Non-Resident Attorney Gerard A. Savaresse to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. and designating Michael Yoder as local counsel 25 by Judge Mark C. Scarsi (lc) (Entered: 11/10/2021) | |
| 233 | 11/10/2021 | RESPONSE filed by Defendant Samsung Electronics Co., Ltd.to Minutes of In Chambers Order/Directive-form only-no proceeding held,, 227 (Defendant Samsung's Response to Court's November 6, 2021 Order for Briefing Regarding Samsung's Affirmative Defenses) (Yoder, Michael) (Entered: 11/10/2021) | |
| 234 | 11/10/2021 | TRIAL BRIEF Netlist's Pretrial Brief on Samsung's Affirmative Defenses filed by plaintiff Netlist Inc... (Lo, Jason) (Entered: 11/10/2021) | |
| 235 | 11/12/2021 | Notice of Withdrawal of Motion in Limine to Exclude, 204 filed by defendant Samsung Electronics Co., Ltd.. (Hurwitz, David) (Entered: 11/12/2021) | |
| 236 | 11/15/2021 | NOTICE OF LODGING filed by Plaintiff Netlist, Inc. of Supplemental Authority and Exhibits re Minutes of In Chambers | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Order/Directive-form only-no proceeding held,, 227 (Attachments: # 1 Unredacted Document Attachment 1, # 2 Unredacted Document Attachment 2, # 3 Unredacted Document Attachment 3, # 4 Unredacted Document Attachment 4)(LaMagna, Raymond) (Entered: 11/15/2021) | |
| 239 | 11/15/2021 | MINUTES OF Final Pretrial Conference and Motions in Limine Hearing held before Judge Mark C. Scarsi: RE: Samsung's Motion in Limine No. 1 to Exclude Opinion Testimony of Netlist Expert Dr. Michael Akemann 202 ; Samsung's Motion in Limine No. 2 to Exclude Evidence, Testimony and Argument of Purported Consequential Damages 203 ; and Netlist Inc.'s Motions in Limine 211 . The final pretrial conference is held. The Court and counsel confer about the remaining affirmative defenses. Counsel address the Court. The Court takes the motions in limine UNDER SUBMISSION and a ruling will be issued. Following the Court's rulings, the parties are to submit revised proposed jury instructions, exhibit list, and verdict form by November 23, 2021. Court Recorder: CourtSmart. (lc) (Entered: 11/16/2021) | |
| 237 | 11/16/2021 | TRANSCRIPT ORDER as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Jessica Kinsey at jkinsey@birdmarella.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Rhow, Ekwan) (Entered: 11/16/2021) | |
| 238 | 11/16/2021 | TRANSCRIPT ORDER as to plaintiff Netlist Inc. for Court Smart (CS). Court will contact Raymond LaMagna at RLaMagna@gibsondunn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (LaMagna, Raymond) (Entered: 11/16/2021) | |
| 240 | 11/16/2021 | NOTICE OF LODGING filed / Notice of Lodging Supplemental Exhibits Regarding Samsung's Affirmative Defenses re Minutes of In Chambers Order/Directive-form only-no proceeding held,, 227 (Yoder, Michael) (Entered: 11/16/2021) | |
| 241 | 11/17/2021 | TRANSCRIPT for proceedings held on 11-15-21. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC, phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 12/8/2021. Redacted Transcript Deadline set for 12/20/2021. Release of Transcript Restriction set for 2/15/2022. (Prado, Araceli) (Entered: 11/17/2021) | |
| 242 | 11/17/2021 | NOTICE OF FILING TRANSCRIPT filed for proceedings 11-15-21 re Transcript 241 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Prado, Araceli) TEXT ONLY ENTRY (Entered: 11/17/2021) | |
| 243 | 11/17/2021 | ORDER RE: MOTIONS IN LIMINE 200 , 202 , 203 , 204 , 211 AND PROCEEDINGS AT FINAL PRETRIAL CONFERENCE by Judge Mark C. Scarsi: The Court orders as follows: Netlists Motion In Limine No. 5 is granted. Samsung is precluded from introducing the testimony of Joseph McAlexander. The other motions in limine are denied subject to the guidance in this Order. All decisions on motions in limine are subject to reevaluation at trial. The Court deems abandoned Samsungs acquiescence, estoppel, and waiver affirmative defenses. The Court will enter a final pretrial conference order consistent with this decision. The parties shall submit a revised joint verdict form, revised witness | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | lists, a revised exhibit list, and revised disputed jury instructions by November 23, 2021. (SEE FOOTNOTE: Samsung filed an application to seal Akemanns unredacted expert report, which Netlist designated as confidential. (Appl., ECF No. 200.) For the compelling reasons stated in Netlists response to the application, (LaMagna Decl., ECF No. 216), the application is granted. Samsung shall file the expert report under seal pursuant to Local Rule 79-5.2.2(c). (SEE DOCUMENT RE SPECIFICS AND RE OTHER MATTERS AS CITED THEREIN). (lc) (Entered: 11/17/2021) | |
| 244 | 11/17/2021 | FINAL PRETRIAL CONFERENCE ORDER approved by Judge Mark C. Scarsi (lc) (Entered: 11/17/2021) | |
| 245 | 11/18/2021 | SEALED DOCUMENT EXPERT REPORT OF DR. MICHAEL AKEMANN re Order on Motion for Leave to File Document Under Seal,,,,, Order on Motion in Limine to Exclude,,,,,,,,,,,, 243 filed by Defendant Samsung Electronics Co., Ltd..(Hurwitz, David) (Entered: 11/18/2021) | |
| 246 | 11/19/2021 | NOTICE filed by Plaintiff Netlist Inc.. Limiting Asserted Count Two (Breach of Contract) (LaMagna, Raymond) (Entered: 11/19/2021) | |
| 247 | 11/21/2021 | TEXT ONLY ENTRY by Judge Mark C. Scarsi. Due to continuing COVID-19 restrictions, the Jury Trial is continued from Tuesday, 11/30/2021 to Wednesday, 12/1/2021 at 8:30 AM before Judge Mark C. Scarsi. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (smo) (Entered: 11/21/2021) | |
| 248 | 11/22/2021 | EX PARTE APPLICATION to Continue Trial Date Because of Illness of Co-Lead Trial Counsel from December 1, 2021 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Michael G. Yoder In Support, # 2 Declaration of Ekwan E. Rhow In Support, # 3 Proposed Order) (Feinstein, Marc) (Entered: 11/22/2021) | |
| 249 | 11/23/2021 | OPPOSITION to EX PARTE APPLICATION to Continue Trial Date Because of Illness of Co-Lead Trial Counsel from December 1, 2021 248 filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 11/23/2021) | |
| 250 | 11/23/2021 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER DENYING DEFENDANT SAMSSUNG'S EX PARTE APPLICATION TO CONTINUE TRIAL 248 . The Court declines to continue trial. The application is denied. (SEE DOCUMENT FOR SPECIFICS). (lc) (Entered: 11/23/2021) | |
| 251 | 11/23/2021 | Witness List filed by Defendant Samsung Electronics Co., Ltd... (Rhow, Ekwan) (Entered: 11/23/2021) | |
| 252 | 11/23/2021 | AMENDED JOINT Exhibit List filed by Plaintiff Netlist Inc... (LaMagna, Raymond) (Entered: 11/23/2021) | |
| 253 | 11/23/2021 | Witness List filed by Plaintiff Netlist Inc... (LaMagna, Raymond) (Entered: 11/23/2021) | |
| 254 | 11/23/2021 | PROPOSED JURY INSTRUCTIONS (Revised Supplemental Joint Disputed and Undisputed set) filed by Plaintiff Netlist Inc... (LaMagna, Raymond) (Entered: 11/23/2021) | |
| 255 | 11/23/2021 | PROPOSED JURY VERDICT filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 11/23/2021) | |
| 256 | 11/23/2021 | STATEMENT of the Case (Amended Competing Statement by Plaintiff Netlist) (LaMagna, Raymond) (Entered: 11/23/2021) | |
| 257 | 11/24/2021 | APPLICATION of Non-Resident Attorney Anwar L. Graves to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-32384235) filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order) (O'Connor, Joseph) (Entered: 11/24/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 258 | 11/24/2021 | OBJECTIONS to Statement 256 (Defendant Samsung's Objection to "Amended Plaintiff's Competing Joint Statement of the Case") filed by Defendant Samsung Electronics Co., Ltd.. (Feinstein, Marc) (Entered: 11/24/2021) | |
| 259 | 11/30/2021 | ORDER GRANTING APPLICATION of Non-Resident Attorney Anwar L. Graves to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. and designating Joseph R. O'Connor as local counsel [257 by Judge Mark C. Scarsi. (lc) (Entered: 11/30/2021) | |
| 260 | 11/30/2021 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: APPLICATION of Non-Resident Attorney Anwar L. Graves to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-32384235) 257 . The following error(s) was/were found: Local Rule 83-2.1.3.3(d) Attached Certificate of Good Standing not issued within 30 days prior to filing of the application. (lt) (Entered: 11/30/2021) | |
| 261 | 12/01/2021 | NOTICE OF LODGING OF DEPOSITION TRANSCRIPTS filed by JOINT PLAINTIFF AND DEFENDANT Samsung Electronics Co., Ltd.. (Lee, Jumin) (Entered: 12/01/2021) | |
| 262 | 12/01/2021 | MINUTES OF Jury Trial - 1ST Day held before Judge Mark C. Scarsi: Jury impaneled and sworn. Opening statements made. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 12/2/2021 08:30 AM. Court Reporter: Marea Woolrich (AM); Amy Diaz (PM). (lc) Modified on 12/2/2021 (smo). (Entered: 12/01/2021) | |
| 263 | 12/02/2021 | PROPOSED JURY VERDICT filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 12/02/2021) | |
| 264 | 12/02/2021 | MINUTES OF Jury Trial - 2ND Day held before Judge Mark C. Scarsi: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 12/3/2021 08:30 AM. Defendant reserves its right to file a motion for judgment as of matter of fact. Court Reporter: Marea Woolrich (AM); Amy Diaz (PM). (lc) (Entered: 12/03/2021) | |
| 271 | 12/03/2021 | MINUTES OF Jury Trial - 3RD Day held and completed before Judge Mark C. Scarsi: Witnesses called, sworn and testified. Exhibits identified and admitted. Closing arguments made. Court instructs jury. Baliff sworn. Jury retires to deliberate. Verdict reached. Jury FINDS: for Defendant. Polling waived. Filed witness and exhibit lists, jury notes and jury instructions. Motion for judgment/direct verdict by defendant is Denied. Motion to strike Dr. Akemann's Opinion Testimony by defendant is Denied. The Court will issue an order with schedule for post trial briefs. Court Reporter: Marea Woolrich (AM); Amy Diaz (PM). (lc) (Entered: 12/06/2021) | |
| 272 | 12/03/2021 | JURY INSTRUCTIONS (Given) by Judge Mark C. Scarsi. (lc) (Entered: 12/06/2021) | |
| 273 | 12/03/2021 | LIST OF EXHIBITS AND WITNESSES at trial. (lc) (Entered: 12/06/2021) | |
| 274 | 12/03/2021 | REDACTED Jury Notes No. 1 filed. (lc) (Entered: 12/06/2021) | |
| 275 | 12/03/2021 | REDACTED Jury Notes No. 2 filed. (lc) (Entered: 12/06/2021) | |
| 276 | 12/03/2021 | REDACTED JURY VERDICT filed (lc) Modified on 12/6/2021 (lc). (Entered: 12/06/2021) | |
| 277 | 12/03/2021 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on Joint exhibits list are returned to counsel for respective party(ies). (lc) (Entered: 12/06/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 278 | 12/03/2021 | SEALED UNREDACTED Jury Notes No. 1 filed re: Jury Notes No. 1 274 (bm) (Entered: 12/07/2021) | |
| 279 | 12/03/2021 | SEALED UNREDACTED Jury Notes No. 2 filed re: Jury Notes No. 2 275 (bm) (Entered: 12/07/2021) | |
| 280 | 12/03/2021 | SEALED UNREDACTED JURY VERDICT filed re: JURY VERDICT 276 (bm) (Entered: 12/07/2021) | |
| 265 | 12/05/2021 | PARTIAL TRANSCRIPT for proceedings held on December 1, 2021. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 12/27/2021. Redacted Transcript Deadline set for 1/5/2022. Release of Transcript Restriction set for 3/7/2022. (Diaz, Amy) (Entered: 12/05/2021) | |
| 266 | 12/05/2021 | NOTICE OF FILING TRANSCRIPT filed for proceedings December 1, 2021 re Transcript 265 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 12/05/2021) | |
| 267 | 12/05/2021 | PARTIAL TRANSCRIPT for proceedings held on December 2, 2021. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 12/27/2021. Redacted Transcript Deadline set for 1/5/2022. Release of Transcript Restriction set for 3/7/2022. (Diaz, Amy) (Entered: 12/05/2021) | |
| 268 | 12/05/2021 | NOTICE OF FILING TRANSCRIPT filed for proceedings December 2, 2021 re Transcript 267 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 12/05/2021) | |
| 269 | 12/05/2021 | PARTIAL TRANSCRIPT for proceedings held on December 3, 2021. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 12/27/2021. Redacted Transcript Deadline set for 1/5/2022. Release of Transcript Restriction set for 3/7/2022. (Diaz, Amy) (Entered: 12/05/2021) | |
| 270 | 12/05/2021 | NOTICE OF FILING TRANSCRIPT filed for proceedings December 3, 2021 re Transcript 269 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 12/05/2021) | |
| 281 | 12/07/2021 | MINUTE ORDER IN CHAMBERS by Judge Mark C. Scarsi: ORDER SETTING BRIEFING SCHEDULE FOR POST-TRIAL MOTIONS. The Court sets the following schedule for post-trial motions: Deadline to file post-trial motions and a joint proposed judgment: January 10, 2022; Deadline to file opposition briefs: January 24, 2022; Deadline to file reply briefs:J anuarv 31, 2022; Hearing: February 14, 2022, at 9:00 a.m. (lc) (Entered: 12/07/2021) | |
| 282 | 12/09/2021 | NOTICE Amended Notice of Joint Lodging of Deposition Transcripts filed by Plaintiff and Defendant Samsung Electronics Co., Ltd.. (Lee, Jumin) (Entered: 12/09/2021) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 283 | 12/13/2021 | TRANSCRIPT for TRIAL DAY 1 - a.m. session held on 12/1/2021. Court Reporter/Electronic Court Recorder: Marea Woolrich, e-mail: mareawoolrich@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/3/2022. Redacted Transcript Deadline set for 1/13/2022. Release of Transcript Restriction set for 3/14/2022. (mwo) (Entered: 12/13/2021) | |
| 284 | 12/13/2021 | TRANSCRIPT for TRIAL DAY 2 - a.m. session, held on 12/2/2021. Court Reporter: Marea Woolrich, e-mail: mareawoolrich@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/3/2022. Redacted Transcript Deadline set for 1/13/2022. Release of Transcript Restriction set for 3/14/2022. (mwo) (Entered: 12/13/2021) | |
| 285 | 12/13/2021 | TRANSCRIPT for TRIAL DAY 3 - a.m. session, held on 12/3/2021. Court Reporter: Marea Woolrich, e-mail: mareawoolrich@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/3/2022. Redacted Transcript Deadline set for 1/13/2022. Release of Transcript Restriction set for 3/14/2022. (mwo) (Entered: 12/29/2021) | |
| 286 | 12/29/2021 | Defendant Samsung's Request for (A) Clarification of Court's December 7, 2021 Minute Order and (B) Modification of Schedule Thereunder (Dkt.281) filed by Defendant Samsung Electronics Co., Ltd. re: Minutes of In Chambers Order/Directive - no proceeding held, 281 (Yoder, Michael) (Entered: 12/29/2021) | |
| 287 | 12/30/2021 | MINUTE ORDER (IN CHAMBERS) ORDER RE: REQUEST FOR CLARIFICATION (ECF No. 286) by Judge Mark C. Scarsi. The request fails to comply with the Court's motion and ex parte procedures. Nonetheless, the Court grants the request for clarification. In order to streamline post-trial proceedings, the Court intended the parties to brief any Rule 50(b) and 59 motions according to the schedule set in the December 7, 2021 Order. The Court denies Samsung's request to modify the post-trial schedule for failure to present good cause. See document for details. (smo) (Entered: 12/30/2021) | |
| 288 | 01/10/2022 | NOTICE OF MOTION AND MOTION for Sanctions Pursuant to Fed. R. Civ. P. 37(c)(2) for Failure to Admit RFAs filed by Plaintiff Netlist Inc.. Motion set for hearing on 2/14/2022 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration Jason Lo, # 2 Declaration JungEun Lee, # 3 Declaration Matthew Benjamin, # 4 Declaration Timothy Best, # 5 Declaration of Michael Nadler, # 6 Declaration of Soolean Choy, # 7 Declaration of Raymond LaMagna, # 8 Exhibit A, # 9 Exhibit B, # 10 Exhibit C, # 11 Exhibit D, # 12 Exhibit E, # 13 Exhibit F, # 14 Exhibit G, # 15 Exhibit H, # 16 Appendix A, # 17 Proposed Order)(LaMagna, Raymond) (Entered: 01/10/2022) | |
| 289 | 01/10/2022 | NOTICE OF MOTION AND MOTION for Judgment / ENTRY OF JUDGMENT AS TO NETLISTS FIRST AND SECOND CLAIMS FOR RELIEF, AND (B) AS TO NETLISTS THIRD CLAIM FOR RELIEF, FOR ENTRY OF JUDGMENT OR, IN THE | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | ALTERNATIVE, TRIAL ON THE THIRD CLAIM FOR RELIEF; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 2/14/2022 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Marc F. Feinstein, # 2 Request for Judicial Notice, # 3 Proposed Order, # 4 Proposed Judgment) (Yoder, Michael) (Entered: 01/10/2022) | |
| 290 | 01/10/2022 | NOTICE OF MOTION AND MOTION for Judgment (Entry of) Pursuant to Fed. R. Civ. P. 58(d) filed by Plaintiff Netlist Inc.. Motion set for hearing on 2/14/2022 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Proposed Order of Entry of Judgment, # 2 Declaration of Raymond LaMagna, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D) (LaMagna, Raymond) (Entered: 01/10/2022) | |
| 291 | 01/14/2022 | TRANSCRIPT ORDER as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Jessica Kinsey at jkinsey@birdmarella.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Lee, Jumin) (Entered: 01/14/2022) | |
| 292 | 01/18/2022 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Transcript Order Form (G-120), 291 . The following error(s) was found: THE TRANSCRIPTS FOR THE HEARING DATES LISTED ON THE G-120 HAVE BEEN UPLOADED AND ARE AVAILABLE ON THE DOCKET. You must electronically refile the above referenced Request for Transcript in this case to correct this deficiency. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (apr) TEXT ONLY ENTRY (Entered: 01/18/2022) | |
| 293 | 01/18/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney David I. Hurwitz counsel for Defendant Samsung Electronics Co., Ltd.. Filed by Defendant in rem Samsung Electronics Co., Ltd.. (Hurwitz, David) (Entered: 01/18/2022) | |
| 294 | 01/24/2022 | OPPOSITION re: MOTION for Sanctions Pursuant to Fed. R. Civ. P. 37(c)(2) for Failure to Admit RFAs 288 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Christopher J. Lee, # 2 Exhibit 1 to Lee Decl., # 3 Exhibit 2 to Lee Decl., # 4 Exhibit 3 to Lee Decl., # 5 Exhibit 4 to Lee Decl., # 6 Exhibit 5 to Lee Decl., # 7 Exhibit 6 to Lee Decl., # 8 Exhibit 7 to Lee Decl., # 9 Exhibit 8 to Lee Decl., # 10 Exhibit 9 to Lee Decl., # 11 Exhibit 10 to Lee Decl., # 12 Exhibit 11 to Lee Decl.)(Rhow, Ekwan) (Entered: 01/24/2022) | |
| 295 | 01/24/2022 | DEFENDANT SAMSUNG'S OPPOSITION TO PLAINTIFF NETLIST INC.'S MOTION FOR JUDGMENT UNDER FEDERAL RULE OF CIVIL PROCEDURE 58(d) Opposition re: NOTICE OF MOTION AND MOTION for Judgment (Entry of) Pursuant to Fed. R. Civ. P. 58(d) 290 filed by Defendant Samsung Electronics Co., Ltd.. (Yoder, Michael) (Entered: 01/24/2022) | |
| 296 | 01/24/2022 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Judgment / ENTRY OF JUDGMENT AS TO NETLISTS FIRST AND SECOND CLAIMS FOR RELIEF, AND (B) AS TO NETLISTS THIRD CLAIM FOR RELIEF, FOR ENTRY OF JUDGMENT OR, IN THE ALTERNATIVE, TRIAL ON THE THIRD CLAIM FOR RELIEF; MEMO 289 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration Raymond LaMagna ISO Opposition to Samsung Motion for Judgment, # 2 Exhibit 1)(LaMagna, Raymond) (Entered: 01/24/2022) | |
| 297 | 01/24/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney Raymond Angelo LaMagna counsel for Plaintiff Netlist Inc.. | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Soolean Choy is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 01/24/2022) | |
| 298 | 01/31/2022 | REPLY in support of NOTICE OF MOTION AND MOTION for Judgment / ENTRY OF JUDGMENT AS TO NETLISTS FIRST AND SECOND CLAIMS FOR RELIEF, AND (B) AS TO NETLISTS THIRD CLAIM FOR RELIEF, FOR ENTRY OF JUDGMENT OR, IN THE ALTERNATIVE, TRIAL ON THE THIRD CLAIM FOR RELIEF; MEMO 289 filed by Defendant Samsung Electronics Co., Ltd.. (Yoder, Michael) (Entered: 01/31/2022) | |
| 299 | 01/31/2022 | REPLY in support of NOTICE OF MOTION AND MOTION for Judgment (Entry of) Pursuant to Fed. R. Civ. P. 58(d) 290 filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 01/31/2022) | |
| 300 | 01/31/2022 | REPLY in support of MOTION for Sanctions Pursuant to Fed. R. Civ. P. 37(c)(2) for Failure to Admit RFAs 288 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Raymond LaMagna)(LaMagna, Raymond) (Entered: 01/31/2022) | |
| 301 | 02/01/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney Dion Shin Toledo counsel for Plaintiff Netlist Inc.. Dion Shin Toledo is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist, Inc.. (Toledo, Dion) (Entered: 02/01/2022) | |
| 302 | 02/04/2022 | MINUTE ORDER IN CHAMBERS by Judge Mark C. Scarsi: ORDER REFERRING MOTION FOR FEES AND EXPENSES TO MAGISTRATE JUDGE. Motion referred to Magistrate Judge Autumn D. Spaeth 288 . The Court defers to the Magistrate Judge to consider the procedural issues raised in Samsungs brief, (see Opp'n 1418), and to decide whether to require rebriefing in compliance with Local Rule 37 and the Magistrate Judges rules and procedures. The hearing on the motion set for February 14, 2022, at 9:00 a.m., is vacated. The hearing set for the same date and time on the other two pending motions remains on calendar before this Court. (lc) (Entered: 02/04/2022) | |
| 303 | 02/09/2022 | TEXT ONLY ENTRY SCHEDULING NOTICE (IN CHAMBERS) RE-CALENDARING MOTION HEARING by Magistrate Judge Autumn D. Spaeth: The hearing on Plaintiff's Motion for Fees and Expenses for Defendant's Failure to Admit Requests for Admission 288 in this matter is re-calendared for Wednesday, February 16, 2022 at 10:00 a.m., before Judge Spaeth. The hearing will be held telephonically. Teleconference information will be sent by separate email.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kh) TEXT ONLY ENTRY (Entered: 02/09/2022) | |
| 304 | 02/14/2022 | MINUTES OF Motion for Judgment, (A) Entry of Judgment as to Netlists First and Second Claims for Relief, and (B) as to Netlists Third Claim of Relief, for Judgment or, in the Alternative, Trial on the Third Claim for Relief (ECF No. 289 ) and Motion for Entry of Judgment Pursuant to Fed.R.Civ.P. 58(d) (ECF No. 290 ) held before Judge Mark C. Scarsi. The Court takes the motions UNDER SUBMISSION and a ruling will be issued. Court Reporter: Anne Keilwasser. (lom) (Entered: 02/14/2022) | |
| 305 | 02/15/2022 | ORDER RE: MOTIONS FOR ENTRY OF JUDGMENT (ECF NOS. 289 290 ) by Judge Mark C. Scarsi. The grants the motions in part and denies the motions in part. The Court directs the Clerk to enter judgment consistent with this Order. (lom) (Entered: 02/15/2022) | |
| 306 | 02/15/2022 | JUDGMENT 305 by Judge Mark C. Scarsi. It is ordered, adjudged and decreed: 1. Judgment is entered in favor of Plaintiff Netlist | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Inc. and against Defendant Samsung Electronics Co., Ltd., on Netlist's first claim for breach of the supply provision in the parties' contract, Joint Development and Licensing Agreement (JDLA) § 6.2. Netlist shall recover nominal damages in the amount of $1.00. 2. Judgment is entered in favor of Netlist and against Samsung on Netlist's second claim for breach of the NRE fee payment obligation, JDLA §§ 3.1.2. Netlist shall recover nominal damages in the amount of $1.00. 3. Judgment is entered in favor of Netlist and against Samsung on Netlist's third claim for declaratory relief. Netlist terminated the JDLA pursuant to JDLA 13.2, and Samsung's licenses and rights under the JDLA have ceased. See judgment for details. (MD JS-6, Case Terminated). (lom) (Entered: 02/15/2022) | |
| 307 | 02/16/2022 | MINUTES OF PLAINTIFF'S MOTION FOR FEES AND EXPENSES FOR DEFENDANT'S FAILURE TO ADMIT REQUESTS FOR ADMISSION held before Magistrate Judge Autumn D. Spaeth. Argument by counsel as reflected on the record. Plaintiff's Motion for Fees and Expenses 288 , is TAKEN UNDER SUBMISSION. Court Recorder: CS 02/16/2022. (hr) (Entered: 02/16/2022) | |
| 308 | 02/23/2022 | TRANSCRIPT ORDER as to Defendant Samsung Electronics Co., Ltd. for Court Reporter. Court will contact Joe Roper at jroper@omm.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (O'Connor, Joseph) (Entered: 02/23/2022) | |
| 309 | 02/25/2022 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Defendant Samsung Electronics Co., Ltd.. Appeal of Judgment,,, 306 . (Appeal Fee - $505 Previously Paid on 02/25/2022, Receipt No. ACACDC-32854004.) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Yoder, Michael) (Entered: 02/25/2022) | |
| 310 | 02/28/2022 | APPLICATION to the Clerk to Tax Costs against Defendant Samsung Electronics Co., Ltd. filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Raymond LaMagna in Further Support of Application to Tax Costs, # 2 Exhibit Tab 1, # 3 Exhibit Tab 2, # 4 Exhibit Tab 5-A, # 5 Exhibit Tab 5-B, # 6 Exhibit Tab 5-C, # 7 Exhibit Tab 6, # 8 Exhibit Tab 7, # 9 Exhibit Tab 10) (LaMagna, Raymond) (Entered: 02/28/2022) | |
| 311 | 02/28/2022 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 22-55209 assigned to Notice of Appeal to 9th Circuit Court of Appeals, 309 as to defendant Samsung Electronics Co., Ltd. (lc) (Entered: 02/28/2022) | |
| 312 | 03/04/2022 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Plaintiff Netlist Inc.. Appeal of Judgment,,, 306 . (Appeal Fee - $505 Fee Paid, Receipt No. ACACDC-32897621.) (LaMagna, Raymond) (Entered: 03/04/2022) | |
| 313 | 03/07/2022 | TRANSCRIPT for proceedings held on 2/14/2022, 9:00 a.m. Court Reporter: Anne Kielwasser, CRR, RPR, CSR, email address: anne.kielwasser@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/28/2022. Redacted Transcript Deadline set for 4/7/2022. Release of Transcript Restriction set for 6/6/2022. (ls) (Entered: 03/07/2022) | |
| 314 | 03/07/2022 | NOTICE OF FILING TRANSCRIPT filed for proceedings | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 2/14/2022, 9:00 a.m. re Transcript 313 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ls) TEXT ONLY ENTRY (Entered: 03/07/2022) | |
| 315 | 03/07/2022 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 22-55247 assigned to Notice of Appeal to 9th Circuit Court of Appeals 312 as to plaintiff Netlist Inc.. (lc) (Entered: 03/08/2022) | |
| 316 | 03/14/2022 | OBJECTION re: APPLICATION to the Clerk to Tax Costs against Defendant Samsung Electronics Co., Ltd. 310  filed by Defendant Samsung Electronics Co., Ltd.. (Rhow, Ekwan) (Entered: 03/14/2022) | |
| 317 | 03/17/2022 | RESPONSE filed by Plaintiff Netlist Inc.to Objection/Opposition (Motion related) 316 to Netlist Application to Tax Costs 310 (LaMagna, Raymond) (Entered: 03/17/2022) | |
| 318 | 03/24/2022 | TRANSCRIPT ORDER re: Court of Appeals case number 22-55209, as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Gabe Castillo Laughton at gcastillolaughton@omm.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (O'Connor, Joseph) (Entered: 03/24/2022) | |
| 319 | 03/24/2022 | TRANSCRIPT ORDER re: Court of Appeals case number 22-55209, as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Gabe Castillo Laughton at gcastillolaughton@omm.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (O'Connor, Joseph) (Entered: 03/24/2022) | |
| 320 | 03/24/2022 | TRANSCRIPT ORDER re: Court of Appeals case number 22-55209, as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Gabe Castillo Laughton at gcastillolaughton@omm.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (O'Connor, Joseph) (Entered: 03/24/2022) | |
| 321 | 04/01/2022 | BILL OF COSTS. Costs Taxed in amount of $55,385.04 in favor of plaintiff and against defendant. RE: APPLICATION to the Clerk to Tax Costs against Defendant Samsung Electronics Co., Ltd. 310 (kr) (Entered: 04/01/2022) | |
| 322 | 04/26/2022 | TRANSCRIPT for proceedings held on 2/16/2022 (10:21 a.m. to 10: 59 a.m.) (1:40 p.m. to 2:42 p.m.). Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/17/2022. Redacted Transcript Deadline set for 5/27/2022. Release of Transcript Restriction set for 7/25/2022. (aa) (Entered: 04/26/2022) | |
| 323 | 04/26/2022 | NOTICE OF FILING TRANSCRIPT filed for proceedings 2/16/2022 (10:21 a.m. to 10: 59 a.m.) (1:40 p.m. to 2:42 p.m.) re Transcript 322 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (aa) TEXT ONLY ENTRY (Entered: 04/26/2022) | |
| 324 | 04/26/2022 | TRANSCRIPT for proceedings held on 7/27/2021. Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/17/2022. Redacted Transcript Deadline set for 5/27/2022. Release of Transcript Restriction set for 7/25/2022. (aa) (Entered: 04/26/2022) | |
| 325 | 04/26/2022 | NOTICE OF FILING TRANSCRIPT filed for proceedings 7/27/2021 re Transcript 324 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (aa) TEXT ONLY ENTRY (Entered: 04/26/2022) | |
| 326 | 04/26/2022 | TRANSCRIPT for proceedings held on 8/2/2021 (1:10 p.m. to 2:58 p.m.). Court Reporter/Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/17/2022. Redacted Transcript Deadline set for 5/27/2022. Release of Transcript Restriction set for 7/25/2022. (aa) (Entered: 04/26/2022) | |
| 327 | 04/26/2022 | NOTICE OF FILING TRANSCRIPT filed for proceedings 8/2/2021 (1:10 p.m. to 2:58 p.m.) re Transcript 326 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (aa) TEXT ONLY ENTRY (Entered: 04/26/2022) | |
| 328 | 04/26/2022 | EX PARTE APPLICATION for Order / Defendant Samsung's Ex Parte Application for Approval of Supersedeas Bond and Stay of Execution of Award of Costs Pursuant to Federal Rule of Civil Procedure 62(B); Memorandum of Points and Authorities filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Marc Feinstein ISO Ex Parte Application, # 2 Exhibit 1 - Supersedeas Bond, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Proposed Order, # 7 Proof of Service) (Yoder, Michael) (Entered: 04/26/2022) | |
| 329 | 04/27/2022 | NOTICE OF NON-OPPOSITION to EX PARTE APPLICATION for Order / Defendant Samsung's Ex Parte Application for Approval of Supersedeas Bond and Stay of Execution of Award of Costs Pursuant to Federal Rule of Civil Procedure 62(B); Memorandum of Points and Authorities 328 filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 04/27/2022) | |
| 330 | 04/29/2022 | ORDER ON EX PARTE APPLICATION APPROVING SAMSUNG'S SUPERSEDEAS BOND AND STAYING EXECUTION OF AWARD OF COSTS PENDING APPEAL 328 by Judge Mark C. Scarsi: The supersedeas bond proffered by Samsung, in the amount of $83,078.00, is HEREBY APPROVED; and IT IS FURTHER ORDERED that the execution of the award of costs in favor of Plaintiff Netlist Inc., dated April 1, 2022, and proceedings to enforce it, are HEREBY STAYED pursuant to Federal Rule of Civil Procedure 62(b) pending disposition of the pending appeal in this action. (lc) (Entered: 04/29/2022) | |
| 331 | 06/13/2022 | ORDER GRANTING, IN PART, AND DENYING, IN PART, PLAINTIFF NETLIST INC.S MOTION FOR FEES AND EXPENSES FOR DEFENDANT SAMSUNGS FAILURE TO ADMIT REQUESTS FOR ADMISSION by Magistrate Judge Autumn D. Spaeth. IT IS THEREFORE ORDERED that:Plaintiff Netlist's Motion for Fees and Expenses for Defendant Samsung's Failureto Admit Requests for Admission (Dkt. No. 288 ) is granted, in part, and denied, in part. Netlist is awarded Rule 37(c)(2) sanctions against Samsung in the amount of $94,235.85. IT IS SO | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | ORDERED. (et) (Entered: 06/13/2022) | |
| 332 | 09/14/2022 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 312 filed by Netlist Inc., Notice of Appeal to 9th Circuit Court of Appeals, 309 filed by Samsung Electronics Co., Ltd.. CCA # 22-55209 and 22-55247. Netlist Inc.'s unopposed motion to file under seal Volume 4 of the supplemental excerpts of record is granted. [See document for details](mat) (Entered: 09/14/2022) | |
| 333 | 11/07/2022 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 312 filed by Netlist Inc., Notice of Appeal to 9th Circuit Court of Appeals, 309 filed by Samsung Electronics Co., Ltd.. CCA # 22-55209 and 22-55247. Samsung Electronics Co., Ltd.'s unopposed motion to file under seal the unredacted third brief on cross-appeal is granted. Netlist Inc.'s unopposed motion to maintain under seal Volume 2 of the further excerpts of record is granted. [See document for details.](mat) (Entered: 11/08/2022) | |
| 334 | 10/17/2023 | MEMORANDUM from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 312 filed by Netlist Inc., Notice of Appeal to 9th Circuit Court of Appeals, 309 filed by Samsung Electronics Co., Ltd.. CCA # 22-55209 and 22-55247. AFFIRMED IN PART AND REVERSED AND REMANDED IN PART. The parties shall bear their own costs. (mat) (Entered: 10/18/2023) | |
| 335 | 10/30/2023 | REQUEST TO WITHDRAW ATTORNEY Raymond LaMagna, Brooke M. Wallace, Jason C. Lo, JungEun Lee, Marissa Moshell, Matthew Benjamin, Richard Joseph Doren, and Timothy P. Best as counsel of record  filed by Plaintiff Netlist Inc.. (LaMagna, Raymond) (Entered: 10/30/2023) | |
| 336 | 10/31/2023 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Document RE: REQUEST TO WITHDRAW ATTORNEY Raymond LaMagna, Brooke M. Wallace, Jason C. Lo, JungEun Lee, Marissa Moshell, Matthew Benjamin, Richard Joseph Doren, and Timothy P. Best as counsel of record  335 . The following error(s) was/were found: Proposed document was not submitted or was not submitted as a separate attachment. This Request form requires the corresponding proposed order form be submitted as a separate attachment. Obtain proposed order form (G-01) at court's website. The Form advised filer if other attorneys remain, the G123 form should have been used. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 10/31/2023) | |
| 337 | 11/03/2023 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN FILED DOCUMENT RE: REQUEST TO WITHDRAW ATTORNEY Raymond LaMagna, Brooke M. Wallace, Jason C. Lo, JungEun Lee, Marissa Moshell, Matthew Benjamin, Richard Joseph Doren, and Timothy P. Best as counsel of record  335 by Judge Mark C. Scarsi. The document is stricken. (smo) (Entered: 11/03/2023) | |
| 338 | 11/03/2023 | REQUEST TO WITHDRAW ATTORNEY Raymond LaMagna, Brooke M. Wallace, Jason C. Lo, JungEun Lee, Marissa Moshell, Matthew Benjamin, Richard Joseph Doren, and Timothy P. Best as counsel of record  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order) (LaMagna, Raymond) (Entered: 11/03/2023) | |
| 339 | 11/08/2023 | ORDER GRANTING REQUEST TO SUBSTITUTE ATTORNEY A. Matthew Ashley instead of Raymond LaMagna, Brooke M. | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Wallace, Jason C. Lo, JungEun Lee, Marissa Moshell, Matthew Benjamin, Richard Joseph Doren, and Timothy P. Best as counsel of record for Plaintiff Netlist Inc. 338 by Judge Mark C. Scarsi. (lc) (Entered: 11/08/2023) | |
| 340 | 11/08/2023 | MANDATE of Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 312 , Notice of Appeal to 9th Circuit Court of Appeals, 309 , USCA Memorandum/Opinion/Order, 334 , CCA # 22-55209, 22-55247. The judgment of this Court, entered October 17, 2023, takes effect this date. This constitutes the formal mandate of this Court issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. (car) (Entered: 11/09/2023) | |
| 341 | 11/13/2023 | MINUTE ORDER IN CHAMBERS by Judge Mark C. Scarsi: ORDER REOPENING CASE. On October 17, 2023, a Ninth Circuit panel issued a memorandum decision affirming in part and reversing in part the judgment of this Court. The panel remanded the case for further proceedings. (Mem., ECF No. 334.) A mandate issued on November 8, 2023 340 . The Court directs the Clerk to reopen the case, which will proceed consistent with the memorandum decision and mandate. The Court orders the parties to file within 14 days a joint status report proposing a schedule for further proceedings. Alternatively, the parties may jointly stipulate for an order referring them to alternative dispute resolution proceedings and staying further proceedings for up to 60 days in order to complete those proceedings. (Made JS-5, Case reopened), (lc) (Entered: 11/13/2023) | |
| 342 | 11/26/2023 | NOTICE of Appearance filed by attorney Michael D Harbour on behalf of Plaintiff Netlist Inc. (Attorney Michael D Harbour added to party Netlist Inc.(pty:pla))(Harbour, Michael) (Entered: 11/26/2023) | |
| 343 | 11/27/2023 | STATUS REPORT Joint Status Report filed by Plaintiff Netlist Inc.. (Harbour, Michael) (Entered: 11/27/2023) | |
| 344 | 11/30/2023 | NOTICE OF MOTION AND MOTION to Stay Case pending trial in the Eastern District of Texas  filed by plaintiff Netlist Inc.. Motion set for hearing on 1/8/2024 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Proposed Order) (Harbour, Michael) (Entered: 11/30/2023) | |
| 345 | 11/30/2023 | MINUTE ORDER IN CHAMBERS by Judge Mark C. Scarsi: ORDER RE: FURTHER PROCEEDINGSAfter a Ninth Circuit panel remanded this case for further proceedings, (Mem.,ECF No. 334; Mandate, ECF No. 340), the Court ordered the parties to file a joint status report proposing a schedule, (Order, ECF No. 341). Having reviewed the parties' report, (J. Status Rep., ECF No. 343), the Court largely adopts Samsung's proposal to re brief the remaining issues in the summary judgment proceedings based only on the existing record. (J. Status Rep. 23.) The Court sets the following schedule: Event Date: Simultaneous opening briefs due January 8, 2024; Simultaneous responsive briefs due January 22, 2024; Hearing February 5, 2024, at 9:00 a.m. The Court will set new trial and pretrial dates, if necessary, upon issuing a summary judgment order. The Court orders the parties to follow current versions of this Court's standing order. Netlist may file a duly noticed motion seeking such relief, but it must set any such motion for hearing on February 5, 2024, at the same time as the summary judgment hearing. (lc) (Entered: 11/30/2023) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 346 | 12/01/2023 | SCHEDULING NOTICE by Judge Mark C. Scarsi re: MOTION to Stay Case pending trial in the Eastern District of Texas 344 - The previously scheduled for hearing on 01/08/2024 at 9:00 a.m. has been rescheduled to 2/5/2024 at 09:00 AM. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (pc) TEXT ONLY ENTRY (Entered: 12/01/2023) | |
| 347 | 12/05/2023 | Notice of Appearance or Withdrawal of Counsel: for attorney Ericka DiMeglio counsel for Plaintiff Netlist Inc.. Adding Ericka DiMeglio as counsel of record for Netlist, Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist, Inc.. (Attorney Ericka DiMeglio added to party Netlist Inc.(pty:pla))(DiMeglio, Ericka) (Entered: 12/05/2023) | |
| 348 | 12/21/2023 | Notice of Appearance or Withdrawal of Counsel: for attorney Amy Riley Lucas counsel for Defendant Samsung Electronics Co., Ltd.. Adding Amy R. Lucas as counsel of record for Defendant Samsung Electronics Co., Ltd. for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Attorney Amy Riley Lucas added to party Samsung Electronics Co., Ltd.(pty:dft))(Lucas, Amy) (Entered: 12/21/2023) | |
| 349 | 12/26/2023 | Notice of Appearance or Withdrawal of Counsel: for attorney Joseph R O'Connor counsel for Defendant Samsung Electronics Co., Ltd.. Joseph R. O'Connor is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (O'Connor, Joseph) (Entered: 12/26/2023) | |
| 350 | 12/28/2023 | NOTICE of Decision: Eastern District of Texas filed by plaintiff Netlist Inc.. (Attachments: # 1 Exhibit A)(DiMeglio, Ericka) (Entered: 12/28/2023) | |
| 351 | 01/03/2024 | OPPOSITION re: NOTICE OF MOTION AND MOTION to Stay Case pending trial in the Eastern District of Texas 344 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Opposition to Netlist's Motion to Stay, # 2 Exhibit 1 - Declaration of Amy R. Lucas, # 3 Exhibit 2 - Declaration of Amy R. Lucas, # 4 Exhibit 3 - Declaration of Amy R. Lucas, # 5 Exhibit 4 - Declaration of Amy R. Lucas, # 6 Exhibit 5 - Declaration of Amy R. Lucas, # 7 Exhibit 6 - Declaration of Amy R. Lucas, # 8 Exhibit 7 - Declaration of Amy R. Lucas, # 9 Exhibit 8 - Declaration of Amy R. Lucas, # 10 Exhibit 9 - Declaration of Amy R. Lucas, # 11 Exhibit 10 - Declaration of Amy R. Lucas, # 12 Exhibit 11 - Declaration of Amy R. Lucas, # 13 Exhibit 12 - Declaration of Amy R. Lucas, # 14 Exhibit 13 - Declaration of Amy R. Lucas)(Yoder, Michael) (Entered: 01/03/2024) | |
| 352 | 01/03/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Yanan Zhao counsel for Plaintiff Netlist Inc.. Adding Yanan Zhao as counsel of record for Netlist Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist Inc.. (Attorney Yanan Zhao added to party Netlist Inc.(pty:pla))(Zhao, Yanan) (Entered: 01/03/2024) | |
| 353 | 01/08/2024 | APPLICATION of Non-Resident Attorney Anton Metlitsky to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-36687865) filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order) (Yoder, Michael) (Entered: 01/08/2024) | |
| 354 | 01/08/2024 | APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Netlist Inc.'s Motion for Partial Summary Judgment on | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Contract Interpretation, # 3 Redacted Document Netlist Inc.'s [Proposed] Supplement to Statement of Uncontroverted Facts in Support of Motion for Partial Summary Judgment on Contract Interpretation, # 4 Redacted Document Ex. 1, # 5 Redacted Document Ex. 2)(Ashley, A) (Entered: 01/08/2024) | |
| 355 | 01/08/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal 354 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist Inc.'s Motion for Partial Summary Judgment on Contract Interpretation, # 2 Unredacted Document Netlist Inc.'s [Proposed] Supplement to Statement of Uncontroverted Facts in Support of Motion for Partial Summary Judgment on Contract Interpretation, # 3 Unredacted Document Ex. 1, # 4 Unredacted Document Ex. 2)(Ashley, A) (Entered: 01/08/2024) | |
| 356 | 01/08/2024 | NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to Contract Interpretation  filed by Plaintiff Netlist Inc.. Motion set for hearing on 2/5/2024 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Proposed Order) (Ashley, A) (Entered: 01/08/2024) | |
| 357 | 01/08/2024 | NOTICE OF LODGING filed [Proposed] Supplement to Statement of Uncontroverted Facts in Support of Motion for Partial Summary Judgment on Contract Interpretation re NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to Contract Interpretation  356 (Attachments: # 1 [Proposed] Supplement to Statement of Uncontroverted Facts in Support of Motion for Partial Summary Judgment on Contract Interpretation)(Ashley, A) (Entered: 01/08/2024) | |
| 358 | 01/08/2024 | NOTICE OF MOTION AND MOTION to Supplement the Record filed by Plaintiff Netlist Inc.. Motion set for hearing on 2/5/2024 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Proposed Order) (Ashley, A) (Entered: 01/08/2024) | |
| 359 | 01/08/2024 | MEMORANDUM of Points and Authorities in Support filed by Defendant Samsung Electronics Co., Ltd..  Re: NOTICE OF MOTION AND MOTION for Summary Judgment as to Complaint 150 , Sealed Declaration in SupportDeclaration,, 157 (Attachments: # 1 Proposed Judgment)(Yoder, Michael) (Entered: 01/08/2024) | |
| 360 | 01/08/2024 | APPLICATION to file document Supplemental Memorandum of Points and Authorities Regarding Parties' Cross-Motions for Summary Judgment Under Seal; Declaration of Amy R. Lucas under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Application for Leave to file Supplemental Memorandum of Points and Authorities Regarding Parties' Cross-Motion for Summary Judgment Under Seal)(Yoder, Michael) (Entered: 01/08/2024) | |
| 361 | 01/08/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Supplemental Memorandum of Points and Authorities Regarding Parties' Cross-Motions for Summary Judgment Under Seal; Declaration of Amy R. Lucas under seal 360 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Defendant Samsung's Supplemental Memorandum of Points and Authorities in Support of its Motion for Summary Judgment and in Opposition to Netlist's Motion for Summary Judgment, # 2 Proof of Service)(Lucas, Amy) (Entered: 01/08/2024) | |
| 362 | 01/09/2024 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Document RE: plaintiff's Proposed Order ONLY to the | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | APPLICATION to file document in support of Plaintiff Netlist Inc.'s Motion for Partial Summary Judgment under seal[354-1]. The following error(s) was/were found: L.R. 58-10 at least 2 lines of text must accompany the Signature Line for Signature of Judge on a last page of proposed order. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 01/09/2024) | |
| 363 | 01/09/2024 | ORDER GRANTING APPLICATION of Non-Resident Attorney Anton Metlitsky to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. and designating Michael G. Yoder as local counsel 353 by Judge Mark C. Scarsi. (lc) (Entered: 01/10/2024) | |
| 364 | 01/12/2024 | OPPOSITION to Netlist's Motion to Supplement the Record re: NOTICE OF MOTION AND MOTION to Supplement the Record 358 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Marc F. Feinstein in Support of Samsung's Opposition to Netlist's Motion to Supplement the Record, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Yoder, Michael) (Entered: 01/12/2024) | |
| 365 | 01/12/2024 | APPLICATION to file document / Opposition to Netlist's Motion to Supplement the Record under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order)(Yoder, Michael) (Entered: 01/12/2024) | |
| 366 | 01/12/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document / Opposition to Netlist's Motion to Supplement the Record under seal 365 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Defendant Samsung Electronics Co., Ltd.'s Opposition to Plaintiff Netlist Inc.'s Motion to Supplement the Record (Unredacted))(Lucas, Amy) (Entered: 01/12/2024) | |
| 367 | 01/12/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration, 366 served on January 12, 2024. (Lucas, Amy) (Entered: 01/12/2024) | |
| 368 | 01/22/2024 | REPLY IN SUPPORT OF NOTICE OF MOTION AND MOTION to Supplement the Record 358 filed by Plaintiff Netlist Inc.. (Ashley, A) (Entered: 01/22/2024) | |
| 369 | 01/22/2024 | REPLY IN SUPPORT OF NOTICE OF MOTION AND MOTION to Stay Case pending trial in the Eastern District of Texas 344 filed by Plaintiff Netlist Inc.. (Ashley, A) (Entered: 01/22/2024) | |
| 370 | 01/22/2024 | APPLICATION to file document Netlist Inc.'s Response Brief on Contract Interpretation under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Netlist Inc.'s Response Brief on Contract Interpretation)(Ashley, A) (Entered: 01/22/2024) | |
| 371 | 01/22/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Netlist Inc.'s Response Brief on Contract Interpretation under seal 370 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist Inc.'s Response Brief on Contract Interpretation)(Ashley, A) (Entered: 01/22/2024) | |
| 372 | 01/22/2024 | RESPONSE filed by Defendant Samsung Electronics Co., Ltd.to NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to Contract Interpretation 356 / Samsung's Supplemental Responsive Brief in Support of its Motion for Summary Judgment and in Opposition to Netlist's Motion for Summary Judgment (Yoder, Michael) (Entered: 01/22/2024) | |
| 373 | 01/22/2024 | RESPONSE filed by Plaintiff Netlist Inc.to Memorandum of Points and Authorities in Support, 359 Re: NOTICE OF MOTION AND | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | MOTION for Summary Judgment (Ashley, A) (Entered: 01/22/2024) | |
| 374 | 01/22/2024 | OBJECTIONS to Evidence Relied on by Netlist in its Supplemental Summary Judgment Brief filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Regarding Samsung's Evidentiary Objections to Evidence Relied on by Netlist in its Supplemental Summary Judgment Brief)(Yoder, Michael) (Entered: 01/22/2024) | |
| 375 | 01/22/2024 | APPLICATION to file document / Samsung's Supplemental Responsive Brief under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Application for Leave to file Supplemental Responsive Brief re: Parties' Cross-Motions for Summary Judgment Under Seal)(Yoder, Michael) (Entered: 01/22/2024) | |
| 376 | 01/22/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document / Samsung's Supplemental Responsive Brief under seal 375 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document Samsung's Supplemental MSJ Responsive Brief)(Lucas, Amy) (Entered: 01/22/2024) | |
| 377 | 01/22/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration, 376 served on 1/22/2024. (Lucas, Amy) (Entered: 01/22/2024) | |
| 378 | 01/24/2024 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER RE: SEALING APPLICATIONS (ECF Nos. 354 , 360 , 365 , 370 , 375 . The parties filed applications to seal certain documents and information relating to motions the Court invited after a remand from the circuit court for further proceedings. For the compellingreasons presented in the application materials and the case record, the Court grants the applications. These documents may be filed under seal as follows (SEE SPECIFICS AS CITED IN THE CHART BELOW). (lc) (Entered: 01/24/2024) | |
| 379 | 01/24/2024 | SEALED NOTICE OF MOTION AND MOTION FOR PARTIAL SUMMARY JUDGMENT ON CONTRACT INTERPRETATION re Order on Motion for Leave to File Document Under Seal,,,,,,,,,,,, 378 filed by Plaintiff Netlist Inc.. Motion set for hearing on 2/5/2024 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Unredacted Document NETLIST INC.S [PROPOSED] SUPPLEMENT TO STATEMENT OF UNCONTROVERTED FACTS, # 2 Exhibit 1, # 3 Exhibit 2)(Ashley, A) (Entered: 01/24/2024) | |
| 380 | 01/24/2024 | SEALED DOCUMENT Netlist Inc.'s Response Brief on Contract Interpretation re Order on Motion for Leave to File Document Under Seal,,,,,,,,,,,, 378 filed by Plaintiff Netlist Inc..(Ashley, A) (Entered: 01/24/2024) | |
| 381 | 01/25/2024 | SEALED DOCUMENT / Supplemental Memorandum of Points and Authorities in Support of its Motion for Summary Judgment and in Opposition to Netlist's Motion for Summary Judgment re Sealed Declaration in SupportDeclaration,, 361 , Memorandum of Points and Authorities in Support, 359 , Order on Motion for Leave to File Document Under Seal,,,,,,,,,,,, 378 filed by Defendant Samsung Electronics Co., Ltd..(Yoder, Michael) (Entered: 01/25/2024) | |
| 382 | 01/25/2024 | SEALED OPPOSITION RE Objection/Opposition (Motion related), 364 , Sealed Declaration in SupportDeclaration, 366 , Order on Motion for Leave to File Document Under Seal,,,,,,,,,,,, 378 filed by Defendant Samsung Electronics Co., Ltd..(Yoder, Michael) (Entered: 01/25/2024) | |
| 383 | 01/25/2024 | SEALED DOCUMENT / Samsung's Supplemental Responsive | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Brief in Support of its Motion for Summary Judgment and in Opposition to Netlist's Motion for Summary Judgment re Response, 372 , Sealed Declaration in SupportDeclaration, 376 , Order on Motion for Leave to File Document Under Seal,,,,,,,,,,,,,, 378 filed by Defendant Samsung Electronics Co., Ltd..(Yoder, Michael) (Entered: 01/25/2024) | |
| 384 | 01/25/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Document, 383 , Sealed Document, 381 , Sealed Opposition, 382  served on January 25, 2024. (Yoder, Michael) (Entered: 01/25/2024) | |
| 385 | 02/01/2024 | TEXT ONLY ENTRY by Judge Mark C. Scarsi re: the Motion to Stay Case pending trial in the Eastern District of Texas filed by plaintiff (ECF No. 344 ), the Motion for Partial Summary Judgment as to Contract Interpretation (ECF Nos. 356 and 379 ) and the Motion to Supplement the Record (ECF No. 358 ). The Court, on its own motion, continues the hour of the hearing on the motions set for 2/5/2024 from 9:00 a.m. to at 11:00 AM before Judge Mark C. Scarsi. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (smo) (Entered: 02/01/2024) | |
| 386 | 02/01/2024 | Notice of Supplemental Authority filed by Defendant Samsung Electronics Co., Ltd..  (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Yoder, Michael) (Entered: 02/01/2024) | |
| 387 | 02/05/2024 | MINUTES of Motion to Stay Case pending trial in the Eastern District of Texas filed by plaintiff (ECF No. 344 ), Motion for Partial Summary Judgment as to Contract Interpretation (ECF Nos. 356 and 379 ), and Motion to Supplement the Record (ECF No. 358 ) hearing held before Judge Mark C. Scarsi: Counsel address the Court. The Court is inclined to set a trial date in March 2024. The Court takes the Motions UNDER SUBMISSION and a ruling will be issued. IT IS SO ORDERED. Attorney for Plaintiff(s): A. Matthew Ashley, Jason G. Sheasby, and Michael D. Harbour. Attorney for Defendant(s): Michael G. Yoder, Amy R. Lucas, and Marc F. Feinstein. Courtroom Deputy: Stephen Montes Kerr. Time in Court: 27 mins. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. Court Reporter: CourtSmart. (smo) (Entered: 02/06/2024) | |
| 388 | 02/06/2024 | TRANSCRIPT ORDER as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Julia Fairfoot at jfairfoot@omm.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Lucas, Amy) (Entered: 02/06/2024) | |
| 389 | 02/06/2024 | TRANSCRIPT ORDER as to plaintiff Netlist Inc. for Court Smart (CS). Court will contact Isabella Chestney at ichestney@irell.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Harbour, Michael) (Entered: 02/06/2024) | |
| 390 | 02/06/2024 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER RE PENDING MOTIONS: to Stay Case 344 , 345 , to Supplement the record 358 , (memorandum in support of motion for summary judgment) 359 , (ECF no. 379). The Court heard oral argument on February 5, 2024. This order memorializes the Court's oral rulings denying the motions. (SEE FOOTNOTE 1: The Court directs the Clerk to terminate the motion at ECF No. 379, which consists of sealed versions of papers filed in redacted form at ECF No. 356. The Court cites publicly filed redacted documents where appropriate. The Court denies the parties motions. The Court resets the case for trial as follows: DEADLINES: to complete renewed Local Rule 16-2 conference:February 20, 2024; To file first round of pretrial filings:February 26, 2024; to file second | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | round of pretrial filings: March 4, 2024;Final pretrial conference March 18, 2024, at 2:00 PM;Trial March 26, 2024, at 8:30 AM. (lc) (Entered: 02/06/2024) | |
| 391 | 02/06/2024 | TRANSCRIPT for proceedings held on 02/05/2024. Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., phone number (361) 949-2988. Transcript may be viewed at the court public terminal or purchased through the Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/27/2024. Redacted Transcript Deadline set for 3/8/2024. Release of Transcript Restriction set for 5/6/2024. (yja) (Entered: 02/07/2024) | |
| 392 | 02/06/2024 | NOTICE OF FILING TRANSCRIPT filed for proceedings 02/05/2024 re Transcript 391 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (yja) TEXT ONLY ENTRY (Entered: 02/07/2024) | |
| 393 | 02/15/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Kate S. Shin counsel for Defendant Samsung Electronics Co., Ltd.. Kate S. Shin is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Shin, Kate) (Entered: 02/15/2024) | |
| 394 | 02/15/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Jong-min Choi counsel for Defendant Samsung Electronics Co., Ltd.. Jong-min Choi is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Choi, Jong-min) (Entered: 02/15/2024) | |
| 395 | 02/15/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Joyce J Choi counsel for Defendant Samsung Electronics Co., Ltd.. Joyce J. Choi is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Choi, Joyce) (Entered: 02/15/2024) | |
| 396 | 02/15/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Jumin Lee counsel for Defendant Samsung Electronics Co., Ltd.. Christopher J. Lee is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Lee, Jumin) (Entered: 02/15/2024) | |
| 397 | 02/15/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Marc E Masters counsel for Defendant Samsung Electronics Co., Ltd.. Marc E. Masters is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Masters, Marc) (Entered: 02/15/2024) | |
| 398 | 02/22/2024 | REQUEST TO SUBSTITUTE ATTORNEY Michael G. Yoder in place of attorney Ekwan E. Rhow  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order) (Rhow, Ekwan) (Entered: 02/22/2024) | |
| 399 | 02/22/2024 | ORDER GRANTING REQUEST TO SUBSTITUTE ATTORNEY Michael G. Yoder in place of attorney Ekwan E. Rhow for Defendant Samsung Electronics Co., Ltd. 398 by Judge Mark C. Scarsi. (lc) (Entered: 02/22/2024) | |
| 400 | 02/26/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Emilie Winckel Hamilton counsel for Defendant Samsung Electronics Co., Ltd.. Adding Emilie W. Hamilton as counsel of record for Samsung Electronics Co., Ltd. for the reason indicated | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Attorney Emilie Winckel Hamilton added to party Samsung Electronics Co., Ltd.(pty:dft))(Hamilton, Emilie) (Entered: 02/26/2024) | |
| 401 | 02/26/2024 | Witness List filed by Defendant Samsung Electronics Co., Ltd... (Yoder, Michael) (Entered: 02/26/2024) | |
| 402 | 02/26/2024 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendant Samsung Electronics Co., Ltd.. (Yoder, Michael) (Entered: 02/26/2024) | |
| 403 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE (#1) to Exclude Testimony of Scott Milton, Devon Park, and Noel Whitley filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Motion in Limine No. 1 to Exclude Testimony of Scott Milton, Devon Park and Noel Whitley)(Yoder, Michael) (Entered: 02/26/2024) | |
| 404 | 02/26/2024 | Witness List filed by plaintiff Netlist Inc... (Sheasby, Jason) (Entered: 02/26/2024) | |
| 405 | 02/26/2024 | STATUS REPORT Regarding Settlement (Joint) filed by Plaintiff Netlist Inc.. (Ashley, A) (Entered: 02/26/2024) | |
| 406 | 02/26/2024 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by plaintiff Netlist Inc.. (Sheasby, Jason) (Entered: 02/26/2024) | |
| 407 | 02/26/2024 | JOINT Exhibit List filed by plaintiff Netlist Inc... (Attachments: # 1 Exhibit A)(Sheasby, Jason) (Entered: 02/26/2024) | |
| 408 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE (# 3) to Exclude Evidence of Self-Serving Uncommunicated Subjective Intent and Understandings filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Motion in Limine No. 3 to Exclude Evidence of Self-Serving Uncommunicated Subjective Intent and Understandings)(Yoder, Michael) (Entered: 02/26/2024) | |
| 409 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE ( # 4) to Exclude Granting Samsung's Motion in Limine No. 4 to Exclude Evidence of Alleged Consequential Damages filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Motion in Limine No. 4 to Exclude Evidence of Alleged Consequential Damages)(Yoder, Michael) (Entered: 02/26/2024) | |
| 410 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE ( # 5) to Exclude Granting Samsung's Motion in Limine No.5 to Exclude Regarding the Value of Netlist's Patents Licensed to Samsung filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Motion in Limine No.5 to Exclude Regarding the Value of Netlist's Patents Licensed to Samsung)(Yoder, Michael) (Entered: 02/26/2024) | |
| 411 | 02/26/2024 | APPLICATION to file document under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Netlist's Motion in Limine on Estoppel, # 3 Redacted Document Ex. 1 to Netlist's Motion in Limine on Estoppel, # 4 Redacted Document Netlist's Motion in Limine to on Evidence Regarding Abandoned or Rejected Defenses, # 5 Redacted Document Ex. A to Netlist's Motion in Limine to on Evidence Regarding Abandoned or Rejected Defenses, # 6 Redacted Document Ex. B to Netlist's Motion in Limine to on Evidence Regarding Abandoned or Rejected Defenses)(Sheasby, Jason) (Entered: 02/26/2024) | |
| 412 | 02/26/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document under seal 411 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist's Motion in Limine on Estoppel, # 2 Unredacted Document Ex. 1 to Netlist's Motion in Limine on Estoppel, # 3 Unredacted Document Netlist's Motion in Limine on Evidence Regarding Abandoned or Rejected Defenses, | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | # 4 Unredacted Document Ex. A to Netlist's Motion in Limine to on Evidence Regarding Abandoned or Rejected Defenses, # 5 Unredacted Document Ex. B to Netlist's Motion in Limine to on Evidence Regarding Abandoned or Rejected Defenses, # 6 Proposed Order)(Sheasby, Jason) (Entered: 02/26/2024) | |
| 413 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE (#1) to Preclude Evidence or Argument Covered by Estoppel  filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit 1, # 3 Proposed Order)(Sheasby, Jason) (Entered: 02/26/2024) | |
| 414 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE (#2) to Exclude Evidence Regarding Abandoned or Rejected Defenses  filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Sheasby, Jason) (Entered: 02/26/2024) | |
| 415 | 02/26/2024 | APPLICATION to file document Motion in Limine and Supporting Materials under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Application for Leave to File Motion in Limine and Supporting Materials Under Seal)(Yoder, Michael) (Entered: 02/26/2024) | |
| 416 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE ( #2) to Exclude Granting Samsung's Motion in Limine No. 2 to Exclude Opinion Testimony of Netlist Expert Mr. Larry Tedesco  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Motion in Limine No. 2 to Exclude Opinion Testimony of Netlist Expert Mr. Larry Tedesco)(Yoder, Michael) (Entered: 02/26/2024) | |
| 417 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE (#3) to Admit Testimony  filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Proposed Order)(Sheasby, Jason) (Entered: 02/26/2024) | |
| 418 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE (#4) to Exclude Evidence Regarding Jury's finding of No Cover Damages  filed by plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order)(Sheasby, Jason) (Entered: 02/26/2024) | |
| 419 | 02/26/2024 | NOTICE OF MOTION AND MOTION IN LIMINE (#5) to Exclude Evidence Regarding Post-Termination Sales  filed by plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order)(Sheasby, Jason) (Entered: 02/26/2024) | |
| 420 | 02/26/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Motion in Limine and Supporting Materials under seal 415 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document, # 2 Unredacted Document, # 3 Unredacted Document, # 4 Declaration, # 5 Unredacted Document, # 6 Unredacted Document, # 7 Unredacted Document, # 8 Unredacted Document, # 9 Unredacted Document, # 10 Unredacted Document, # 11 Unredacted Document, # 12 Unredacted Document, # 13 Unredacted Document)(Hamilton, Emilie) (Entered: 02/26/2024) | |
| 421 | 02/27/2024 | DECLARATION of Amy R. Lucas In Support MOTION IN LIMINE (# 3) to Exclude Evidence of Self-Serving Uncommunicated Subjective Intent and Understandings  408 , MOTION IN LIMINE ( # 4) to Exclude Granting Samsung's Motion in Limine No. 4 to Exclude Evidence of Alleged Consequential Damages  409 , MOTION IN LIMINE (#1) to Exclude Testimony of Scott Milton, | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Devon Park, and Noel Whitley 403 , MOTION IN LIMINE ( # 5) to Exclude Granting Samsung's Motion in Limine No.5 to Exclude Regarding the Value of Netlist's Patents Licensed to Samsung 410 , MOTION IN LIMINE ( #2) to Exclude Granting Samsung's Motion in Limine No. 2 to Exclude Opinion Testimony of Netlist Expert Mr. Larry Tedesco 416 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Exhibit # 1, # 2 Exhibit # 2, # 3 Exhibit # 3, # 4 Exhibit # 4, # 5 Exhibit # 5, # 6 Exhibit # 6, # 7 Exhibit # 7, # 8 Exhibit # 8, # 9 Exhibit # 9, # 10 Exhibit # 10, # 11 Exhibit # 11, # 12 Exhibit # 12, # 13 Exhibit # 13, # 14 Exhibit # 14, # 15 Exhibit # 15, # 16 Exhibit # 16, # 17 Exhibit # 17, # 18 Exhibit # 18, # 19 Exhibit # 19, # 20 Exhibit # 20, # 21 Exhibit # 21, # 22 Exhibit # 22, # 23 Exhibit # 23, # 24 Exhibit # 24, # 25 Exhibit # 25, # 26 Exhibit # 26, # 27 Exhibit # 27, # 28 Exhibit # 28, # 29 Exhibit # 29, # 30 Exhibit # 30)(Lucas, Amy) (Entered: 02/27/2024) | |
| 422 | 02/27/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration,, 420 , Declaration (Motion related),,,,,, 421 served on 2/26/2024. (Lucas, Amy) (Entered: 02/27/2024) | |
| 423 | 02/28/2024 | APPLICATION of Non-Resident Attorney Marc J. Pensabene to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-37000593) filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order) (Lucas, Amy) (Entered: 02/28/2024) | |
| 424 | 02/28/2024 | APPLICATION to file document under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Notice of Supplemental Authority In Support of Dkt. 417, # 3 Redacted Document Ex. B)(Sheasby, Jason) (Entered: 02/28/2024) | |
| 425 | 02/28/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document under seal 424 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Notice of Supplemental Authority In Support of Dkt. 417, # 2 Unredacted Document Ex. B)(Sheasby, Jason) (Entered: 02/28/2024) | |
| 426 | 02/28/2024 | NOTICE of Decision: Eastern District of Texas filed by plaintiff Netlist Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sheasby, Jason) (Entered: 02/28/2024) | |
| 427 | 02/29/2024 | ORDER GRANTING APPLICATION of Non-Resident Attorney Marc J. Pensabene to Appear Pro Hac Vice on behalf of Defendant Samsung Electronics Co., Ltd. and designating Amy R. Lucas as local counsel 423 by Judge Mark C. Scarsi. (lc) (Entered: 03/01/2024) | |
| 428 | 03/01/2024 | OBJECTIONS to APPLICATION to file document under seal 424 , Notice of Decision by other Court 426 / Defendant Samsung Electronics Co., LTD.'S Objection to Plaintiff's Notice of Supplemental Authority filed by Defendant Samsung Electronics Co., Ltd.. (Yoder, Michael) (Entered: 03/01/2024) | |
| 429 | 03/02/2024 | NOTICE of Decision: (Defendant Samsung Electronics Co., Ltd.'s Notice of Order in Eastern District of Texas Case No. 2:22-cv-00293-JRG) filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Exhibit A)(Yoder, Michael) (Entered: 03/02/2024) | |
| 430 | 03/04/2024 | OPPOSITION re: MOTION IN LIMINE (#4) to Exclude Evidence Regarding Jury's finding of No Cover Damages 418 filed by Defendant Samsung Electronics Co., Ltd.. (Yoder, Michael) (Entered: 03/04/2024) | |
| 431 | 03/04/2024 | STATEMENT of the Case filed by Defendant Samsung | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Electronics Co., Ltd. / Defendant Samsung Electronics Co., LTD.'S Proposed Statement of the Case (Yoder, Michael) (Entered: 03/04/2024) | |
| 432 | 03/04/2024 | OPPOSITION re: MOTION IN LIMINE (#5) to Exclude Evidence Regarding Post-Termination Sales  419  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Opposition to Netlist's Motion in Limine No. 5 to Exclude Evidence Regarding Post-Termination Sales, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7)(Yoder, Michael) (Entered: 03/04/2024) | |
| 433 | 03/04/2024 | STATEMENT of the Case filed by Plaintiff Netlist Inc. / Plaintiff Netlist, Inc.'s Proposed Statement of the Case (Sheasby, Jason) (Entered: 03/04/2024) | |
| 434 | 03/04/2024 | OPPOSITION re: MOTION IN LIMINE (#1) to Preclude Evidence or Argument Covered by Estoppel  413  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Opposition to Netlist's Motion in Limine No. 1 on Estoppel, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Yoder, Michael) (Entered: 03/04/2024) | |
| 435 | 03/04/2024 | OPPOSITION re: MOTION IN LIMINE (#2) to Exclude Evidence Regarding Abandoned or Rejected Defenses  414  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Opposition to Netlist's Motion in Limine No. 2 to Exclude Evidence Regarding Abandoned or Rejected Defenses, # 2 Exhibit 1, # 3 Exhibit 2)(Yoder, Michael) (Entered: 03/04/2024) | |
| 436 | 03/04/2024 | Proposed Voir Dire Questions filed by Defendant Samsung Electronics Co., Ltd... (Yoder, Michael) (Entered: 03/04/2024) | |
| 437 | 03/04/2024 | PROPOSED JURY VERDICT filed by plaintiff Netlist Inc.. (Harbour, Michael) (Entered: 03/04/2024) | |
| 438 | 03/04/2024 | OPPOSITION re: MOTION IN LIMINE (#3) to Admit Testimony 417  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Opposition to Netlist's Motion in Limine 3 to Admit Testimony, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19)(Yoder, Michael) (Entered: 03/04/2024) | |
| 439 | 03/04/2024 | PROPOSED JURY INSTRUCTIONS (Disputed set) filed by plaintiff Netlist Inc... (Harbour, Michael) (Entered: 03/04/2024) | |
| 440 | 03/04/2024 | APPLICATION to file document Samsung's Opposition to Netlist's Motion in Limine and Supporting Mterials under Seal under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Application for Leave to File Oppositions to Motion in Limine and Supporting Materials under Seal)(Hamilton, Emilie) (Entered: 03/04/2024) | |
| 441 | 03/04/2024 | OPPOSITION to MOTION IN LIMINE (#1) to Exclude Testimony of Scott Milton, Devon Park, and Noel Whitley 403  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Sheasby Declaration)(Sheasby, Jason) (Entered: 03/04/2024) | |
| 442 | 03/04/2024 | PROPOSED JURY INSTRUCTIONS (joint set) filed by plaintiff Netlist Inc... (Harbour, Michael) (Entered: 03/04/2024) | |
| 443 | 03/04/2024 | OPPOSITION to MOTION IN LIMINE ( #2) to Exclude Granting | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Samsung's Motion in Limine No. 2 to Exclude Opinion Testimony of Netlist Expert Mr. Larry Tedesco  416  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Decl. of Jason Sheasby, # 2 Redacted Document Ex. A, # 3 Exhibit B, # 4 Redacted Document Ex. C, # 5 Redacted Document Ex. D)(Sheasby, Jason) (Entered: 03/04/2024) | |
| 444 | 03/04/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Samsung's Opposition to Netlist's Motion in Limine and Supporting Mterials under Seal under seal 440 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 SEALED DOCUMENT, # 2 SEALED DOCUMENT, # 3 SELAED DOCUMENT, # 4 SEALED DOCUMENT, # 5 SEALED DOCUMENT, # 6 SEALED DOCUMENT, # 7 SEALED DOCUMENT, # 8 SEALED DOCUMENT, # 9 SEALED DOCUMENT, # 10 SEALED DOCUMENT)(Hamilton, Emilie) (Entered: 03/04/2024) | |
| 445 | 03/04/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration, 444 served on 3/4/2024. (Hamilton, Emilie) (Entered: 03/04/2024) | |
| 446 | 03/04/2024 | OPPOSITION to MOTION IN LIMINE (# 3) to Exclude Evidence of Self-Serving Uncommunicated Subjective Intent and Understandings  408  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Decl. of Jason Sheasby, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Redacted Document Exhibit 4, # 6 Redacted Document Exhibit 5, # 7 Redacted Document Exhibit 6, # 8 Exhibit 7, # 9 Redacted Document Exhibit 8, # 10 Exhibit 9, # 11 Redacted Document Exhibit 10, # 12 Exhibit 11)(Sheasby, Jason) (Entered: 03/04/2024) | |
| 447 | 03/04/2024 | OPPOSITION to MOTION IN LIMINE ( # 4) to Exclude Granting Samsung's Motion in Limine No. 4 to Exclude Evidence of Alleged Consequential Damages  409  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Decl. of Jason Sheasby, # 2 Redacted Document Exhibit 1, # 3 Redacted Document Exhibit 2, # 4 Redacted Document Exhibit 3, # 5 Redacted Document Exhibit 4, # 6 Redacted Document Exhibit 5, # 7 Exhibit 6, # 8 Redacted Document Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Sheasby, Jason) (Entered: 03/04/2024) | |
| 448 | 03/04/2024 | OPPOSITION to MOTION IN LIMINE ( # 5) to Exclude Granting Samsung's Motion in Limine No.5 to Exclude Regarding the Value of Netlist's Patents Licensed to Samsung  410  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Decl. of Michael Harbour, # 2 Redacted Document Exhibit 1, # 3 Redacted Document Exhibit 2, # 4 Redacted Document Exhibit 3, # 5 Redacted Document Exhibit 4, # 6 Redacted Document Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Sheasby, Jason) (Entered: 03/05/2024) | |
| 449 | 03/05/2024 | NOTICE OF LODGING Proposed Pretrial Conference Order Plaintiff Netlist Inc..  (Attachments: # 1 Joint Final [Proposed] Pretrial Conference Order, # 2 Joint Exhibit List, # 3 Exhibit A to Joint Exhibit List)(Sheasby, Jason) (Entered: 03/05/2024) | |
| 450 | 03/05/2024 | APPLICATION to file document  under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Exhibit 4 to Opp. to Mil #1, # 3 Redacted Document Exhibit 5 to Opp. to Mil#1, # 4 Redacted Document Exhibit 7 to Opp. to Mil #1, # 5 Redacted Document Exhibit 8 to Opp. to Mil #1, # 6 Redacted Document Exhibit 9 to Opp. to Mil #1, # 7 Redacted Document Exhibit 10 to Opp. to Mil #1, # 8 Redacted Document Exhibit 11 to Opp. to Mil #1, # 9 Redacted Document Exhibit 12 to Opp. to Mil #1, # 10 Redacted Document Netlist's Opposition to Samsung's Motion in Limine #2, # 11 Redacted Document Exhibit | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | A to Opp. to Mil #2, # 12 Redacted Document Exhibit B to Opp. to Mil #2, # 13 Redacted Document Exhibit D to Opp. to Mil #2, # 14 Redacted Document Netlist's Opposition to Samsung's Motion in Limine #3, # 15 Redacted Document Exhibit 1 to Opp. to Mil #3, # 16 Redacted Document Exhibit 4 to Opp. to Mil #3, # 17 Redacted Document Exhibit 5 to Opp. to Mil #3, # 18 Redacted Document Exhibit 6 to Opp. to Mil #3, # 19 Redacted Document Exhibit 8 to Opp. to Mil #3, # 20 Redacted Document Exhibit 10 to Opp. to Mil #3, # 21 Netlist's Opposition to Samsung's Motion in Limine #4, # 22 Redacted Document Exhibit 1 to Opp. to Mil #4, # 23 Redacted Document Exhibit 2 to Opp. to Mil #4, # 24 Redacted Document Exhibit 3 to Opp. to Mil #4, # 25 Redacted Document Exhibit 4 to Opp. to Mil #4, # 26 Redacted Document Exhibit 5 to Opp. to Mil #4, # 27 Redacted Document Exhibit 7 to Opp. to Mil #4, # 28 Redacted Document Netlist's Opposition to Samsung's Motion in Limine #5, # 29 Redacted Document Exhibit 1 to Opp. to Mil #5, # 30 Redacted Document Exhibit 2 to Opp. to Mil #5, # 31 Redacted Document Exhibit 3 to Opp. to Mil #5, # 32 Redacted Document Exhibit 4 to Opp. to Mil #5, # 33 Redacted Document Exhibit 5 to Opp. to Mil #5, # 34 Redacted Document Exhibit 10 to Opp. to Mil #5, # 35 Redacted Document Exhibit 11 to Opp. to Mil #5, # 36 Redacted Document Exhibit 12 to Opp. to. Mil #5)(Sheasby, Jason) (Entered: 03/05/2024) | |
| 451 | 03/05/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document  under seal 450 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Ex. 4 to Netlist's Opp. to Mil #1, # 2 Ex. 5 to Netlist's Opp. to Mil #1, # 3 Ex. 7 to Netlist's Opp. to Mil #1, # 4 Ex. 8 to Netlist's Opp. to Mil #1, # 5 Ex. 9 to Netlist's Opp. to Mil #1, # 6 Ex. 10 to Netlist's Opp. to Mil #1, # 7 Ex. 11 to Netlist's Opp. to Mil #1, # 8 Ex. 12 to Netlist's Opp. to Mil #1, # 9 Netlist's Opposition to Samsung's Motion in Limine #2, # 10 Ex. A to Netlist's Opp. to Mil #2, # 11 Ex. C to Netlist's Opp. to Mil #2, # 12 Ex. D to Netlist's Opp. to Mil #2)(Sheasby, Jason) (Entered: 03/05/2024) | |
| 452 | 03/05/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document  under seal 450 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist's Opposition to Samsung's Motion in Limine No. 3, # 2 Ex. 4 to Netlist's Opp. to Mil #3, # 3 Ex. 5 to Netlist's Opp. to Mil #3, # 4 Ex. 6 to Netlist's Opp. to Mil #3, # 5 Ex. 8 to Netlist's Opp. to Mil #3, # 6 Ex. 10 to Netlist's Opp. to Mil #1, # 7 Unredacted Document Netlist's Opposition to Samsung's Motion in Limine No. 4, # 8 Ex. 1 to Netlist's Opp. to Mil #4, # 9 Ex. 2 to Netlist's Opp. to Mil #4, # 10 Ex. 3 to Netlist's Opp. to Mil #4, # 11 Ex. 4 to Netlist's Opp. to Mil #4, # 12 Ex. 5 to Netlist's Opp. to Mil #4, # 13 Ex. 7 to Netlist's Opp. to Mil #4, # 14 Ex. 10 to Netlist's Opp. to Mil #4, # 15 Unredacted Document Netlist's Opposition to Samsung's Motion in Limine #5, # 16 Exhibit 1 to Opp. to Mil #5, # 17 Ex. 2 to Netlist's Opp. to Mil #5, # 18 Ex. 3 to Netlist's Opp. to Mil #5, # 19 Ex. 4 to Netlist's Opp. to Mil #5, # 20 Ex. 5 to Netlist's Opp. to Mil #5, # 21 Ex. 10 to Netlist's Opp. to Mil #5, # 22 Ex. 11 to Netlist's Opp. to Mil #5, # 23 Ex. 12 to Netlist's Opp. to Mil #5)(Sheasby, Jason) (Entered: 03/05/2024) | |
| 453 | 03/08/2024 | MINUTE ORDER (IN CHAMBERS) Order Requiring Parties to Revise Trial Filings by Judge Mark C. Scarsi. The parties disagree about the fundamental questions to be presented to and resolved by the jury. Based on the trial filings and the rest of the case record, the Court perceives three issues to be resolved by the jury: (1) What is the appropriate interpretation of JDLA § 6.2?; (2) Based on that interpretation, did Samsung breach JDLA § 6.2?; | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | and (3) If Samsung breached, was the breach material? The Courts proposed framework leaves unanswered several questions about how the parties intend to present the case to the jury. The Court orders the parties to meet and confer about these concerns and file by March 12, 2024, revised proposed jury instructions, verdict forms, statement of the case, and final pretrial conference order. The parties also may revise their other trial filings by this date. See document for details. (smo) (Entered: 03/08/2024) | |
| 454 | 03/12/2024 | APPLICATION to file document Joint Statement RE: Samsung's Request for Trial Continuance and Supporting Materials Under Seal under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Samsung's Application for Leave to File Unredacted Joint Statement RE: Samsung's Request for Trial Continuance and Supporting Declarations Under Seal)(Feinstein, Marc) (Entered: 03/12/2024) | |
| 455 | 03/12/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Joint Statement RE: Samsung's Request for Trial Continuance and Supporting Materials Under Seal under seal 454 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Joint Request, # 2 Proposed Order Joint Statement RE: Trial Continuance, # 3 Declaration of Marc Feinstein, # 4 Declaration of Mike Yoder)(Feinstein, Marc) (Entered: 03/12/2024) | |
| 456 | 03/12/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration, 455 , APPLICATION to file document Joint Statement RE: Samsung's Request for Trial Continuance and Supporting Materials Under Seal under seal 454 served on 3/12/2024. (Feinstein, Marc) (Entered: 03/12/2024) | |
| 457 | 03/12/2024 | Proposed Voir Dire Questions filed by plaintiff Netlist Inc... (Sheasby, Jason) (Entered: 03/12/2024) | |
| 458 | 03/13/2024 | AMENDED MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendant Samsung Electronics Co., Ltd.. (Feinstein, Marc) (Entered: 03/13/2024) | |
| 459 | 03/13/2024 | NOTICE OF LODGING Proposed Pretrial Conference Order Plaintiff Netlist Inc..  (Attachments: # 1 Joint Final [Proposed] Pretrial Conference Order)(Sheasby, Jason) (Entered: 03/13/2024) | |
| 460 | 03/13/2024 | STATEMENT of the Case filed by Plaintiff Netlist Inc.  Plaintiff Netlist, Inc.'s Proposed Statement of the Case (Sheasby, Jason) (Entered: 03/13/2024) | |
| 461 | 03/13/2024 | Notice filed by Plaintiff Netlist Inc.. of Delay in Preparing of Revised Joint Disputed Jury Instructions (Sheasby, Jason) (Entered: 03/13/2024) | |
| 462 | 03/13/2024 | PROPOSED JURY VERDICT filed by plaintiff Netlist Inc.. (Sheasby, Jason) (Entered: 03/13/2024) | |
| 463 | 03/13/2024 | PROPOSED JURY INSTRUCTIONS (Disputed set) filed by plaintiff Netlist Inc... (Sheasby, Jason) (Entered: 03/13/2024) | |
| 464 | 03/13/2024 | STATEMENT of the Case filed by Defendant Samsung Electronics Co., Ltd.  (Feinstein, Marc) (Entered: 03/13/2024) | |
| 465 | 03/13/2024 | Proposed Voir Dire Questions filed by Defendant Samsung Electronics Co., Ltd... (Feinstein, Marc) (Entered: 03/13/2024) | |
| 466 | 03/13/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Benjamin Eisert Manzin-Monnin counsel for Plaintiff Netlist Inc.. Adding Benjamin Manzin-Monnin as counsel of record for Plaintiff Netlist, Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist, Inc.. (Attorney Benjamin Eisert Manzin-Monnin added to party Netlist Inc.(pty:pla))(Manzin-Monnin, Benjamin) (Entered: 03/13/2024) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 467 | 03/13/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Nora Isabella Chestney counsel for Plaintiff Netlist Inc.. Adding N. Isabella Chestney as counsel of record for Netlist, Inc. for the reason indicated in the G-123 Notice. Filed by plaintiff Netlist, Inc.. (Attorney Nora Isabella Chestney added to party Netlist Inc.(pty:pla))(Chestney, Nora) (Entered: 03/13/2024) | |
| 468 | 03/14/2024 | MINUTES (IN CHAMBERS) ORDER RE: APPLICATION TO SEAL AND JOINT STATEMENT RE: SAMSUNG'S REQUEST FOR TRIAL CONTINUANCE 454 by Judge Mark C. Scarsi. The Court grants in part and denies in part the application to seal. (SEE DOCUMENT FOR FURTHER DETAILS.) (rolm) (Entered: 03/14/2024) | |
| 469 | 03/14/2024 | STATEMENT Samsung's Request for Trial Continuance Due to Medical Emergency filed by Defendant Samsung Electronics Co., Ltd. / Joint Statement to Continue Trial Date re: Order on Motion for Leave to File Document Under Seal, 468 . (Attachments: # 1 Declaration of Marc Feinstein, # 2 Declaration of Michael Yoder)(Feinstein, Marc) (Entered: 03/14/2024) | |
| 470 | 03/14/2024 | SEALED DOCUMENT Joint Statement, Michael Yoder Declaration re Order on Motion for Leave to File Document Under Seal, 468 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Michael Yoder)(Feinstein, Marc) (Entered: 03/14/2024) | |
| 471 | 03/15/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Darin W. Snyder counsel for Defendant Samsung Electronics Co., Ltd.. Adding Darin Snyder as counsel of record for Samsung Electronics Co., Ltd. for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronics Co., Ltd.. (Attorney Darin W. Snyder added to party Samsung Electronics Co., Ltd.(pty:dft))(Snyder, Darin) (Entered: 03/15/2024) | |
| 472 | 03/18/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Lisa Sharrock Glasser counsel for Plaintiff Netlist Inc.. Adding Lisa Glasser as counsel of record for Netlist, Inc. for the reason indicated in the G-123 Notice. Filed by Plaintiff Netlist, Inc.. (Attorney Lisa Sharrock Glasser added to party Netlist Inc.(pty:pla))(Glasser, Lisa) (Entered: 03/18/2024) | |
| 473 | 03/18/2024 | TRANSCRIPT ORDER as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Brian A. Treggs at btreggs@omm.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Lucas, Amy) (Entered: 03/18/2024) | |
| 474 | 03/18/2024 | TRANSCRIPT ORDER as to plaintiff Netlist Inc. for Court Smart (CS). Court will contact Sheryl Knight at sknight@irell.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Harbour, Michael) (Entered: 03/18/2024) | |
| 475 | 03/18/2024 | MINUTES of Status Conference re: Continuance of Trial held before Judge Mark C. Scarsi. Court and counsel confer regarding the proposed verdict form and the parties' preferred new trial date(s). The Court takes the matters under submission. Order to issue. Attorney for Plaintiff(s): Jason G. Sheasby and Lisa Sharrock Glasser. Attorney for Defendant(s): Darin W. Snyder, Marc F. Feinstein, Anton Metlitsky, and Amy R. Lucas. Courtroom Deputy: Stephen Montes Kerr. Time in Court: 33 mins. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. Court Reporter: CourtSmart. (smo) (Entered: 03/19/2024) | |
| 476 | 03/20/2024 | TRANSCRIPT for proceedings held on 3/18/2024. Electronic Court Recorder: EXCEPTIONAL REPORTING SERVICES, INC., | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | phone number 361-949-2988. Transcript may be viewed at the court public terminal or purchased through the Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 4/10/2024. Redacted Transcript Deadline set for 4/22/2024. Release of Transcript Restriction set for 6/18/2024. (jlo) (Entered: 03/20/2024) | |
| 477 | 03/20/2024 | NOTICE OF FILING TRANSCRIPT filed for proceedings 3/18/2024 re Transcript 476 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jlo) (TEXT ONLY ENTRY) (Entered: 03/20/2024) | |
| 478 | 03/21/2024 | Notice of Clarification filed by Defendant Samsung Electronics Co., Ltd..  (Attachments: # 1 Exhibit A)(Feinstein, Marc) (Entered: 03/21/2024) | |
| 479 | 03/22/2024 | MINUTE ORDER IN CHAMBERS by Judge Mark C. Scarsi: ORDER RESETTING TRIAL SCHEDULE. The Court held a status conference on March 18, 2024. (Mins., ECF No. 475.)Having considered the issues discussed at the conference, the Court resets the final pretrial conference for April 15, 2024, at 2:00 p.m., and the first day of trial for May 14, 2024, at 8:30 a.m. (lc) (Entered: 03/22/2024) | |
| 480 | 03/22/2024 | APPLICATION to file document Corrected Exhibits under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Corrected Exhibit B to Dkt. 426, # 3 Redacted Document Corrected Exhibit 9 to Dkt. 447)(Harbour, Michael) (Entered: 03/22/2024) | |
| 481 | 03/22/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Corrected Exhibits under seal 480 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Corrected Exhibit B to Dkt. 426, # 2 Unredacted Document Corrected Ex. 9 to Dkt. 447)(Harbour, Michael) (Entered: 03/22/2024) | |
| 482 | 03/22/2024 | NOTICE OF ERRATA filed by Plaintiff Netlist Inc.. correcting Response in Opposition to Motion,, 447 , Notice of Decision by other Court 426 , Response in Opposition to Motion,, 448 (Attachments: # 1 Corrected Exhibit B to Dkt. 426, # 2 Corrected Ex. 9 to Dkt. 447, # 3 Corrected Exhibit 8 to Dkt. 448)(Harbour, Michael) (Entered: 03/22/2024) | |
| 483 | 03/26/2024 | EX PARTE APPLICATION to Continue Final Pre-Trial Conference from April 15, 2024 to May 6, 2024 Re: Minutes of In Chambers Order/Directive - no proceeding held,, Set/Reset Hearing, 479 filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Jason Sheasby, # 2 Exhibit A to the Declaration of Jason Sheasby, # 3 Proposed Order) (Sheasby, Jason) (Entered: 03/26/2024) | |
| 484 | 03/27/2024 | Opposition re: EX PARTE APPLICATION to Continue Final Pre-Trial Conference from April 15, 2024 to May 6, 2024 Re: Minutes of In Chambers Order/Directive - no proceeding held,, Set/Reset Hearing, 479 483  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas In Support of Samsung's Opposition to Netlists Ex Parte Application to Reset Final Pre-Trial Conference Due to Conflict with Previously Set Trial, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Snyder, Darin) (Entered: 03/27/2024) | |
| 485 | 03/28/2024 | ORDER GRANTING NETLIST, INC.'S EX PARTE APPLICATION TO RESET FINAL PRE-TRIALCONFERENCE DUE TO CONFLICT WITH PREVIOUSLY SET TRIAL 483 by Judge Mark C. Scarsi: Final Pretrial Conference is set for May 6, 2024 at 02:00 PM. (lc) (Entered: 03/28/2024) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 486 | 04/08/2024 | NOTICE OF MOTION AND MOTION to Quash Trial Subpoena for Gail Sasaki  filed by plaintiff Netlist Inc.. Motion set for hearing on 5/6/2024 at 02:00 PM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Gail Sasaki, # 2 Declaration of Michael Harbour, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Proposed Order) (Harbour, Michael) (Entered: 04/08/2024) | |
| 487 | 04/10/2024 | EX PARTE APPLICATION to Expedite Resolution of Netlist's Motion to Quash (Dkt. 486)  filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit A, # 3 Proposed Order) (Harbour, Michael) (Entered: 04/10/2024) | |
| 488 | 04/11/2024 | Samsung's Opposition to re: EX PARTE APPLICATION to Expedite Resolution of Netlist's Motion to Quash (Dkt. 486)  487 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Opposition to Netlist's Ex Parte Application for Expedited Resolution of Netlist's Motion to Quash, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Snyder, Darin) (Entered: 04/11/2024) | |
| 489 | 04/12/2024 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER RE: Ex PARTE APPLICATION [ 487]. Plaintiff Netlist Inc. filed a motion to quash a trial subpoena directed to Gail Sasaki, which is set for hearing on May 6, 2024, the same date as the final pretrial conference in this case. (Mot., ECF No. 486.) Plaintiff applies ex parte for an order shortening time on its reply deadline and committing the Court to resolve the motion without a hearing. Defendant Samsung Electronics Co., Ltd., opposes the application. Assuming there is cause for ex parte consideration because Plaintiff could notobtain the requested relief by a properly noticed motion set for hearing before theunderlying motion to quash, Mission Power Eng'g Co. v. Cont '! Cas. Co., 883 F.Supp. 488, 492 (C.D. Cal. 1995); C.D. Cal. R. 6-1, the Court denies the application.Plaintiff proposes an order shortening time on its own reply deadline, (ProposedOrder, ECF No. 487-3), but no order to that end is necessary-Plaintiff may file itsreply earlier than the deadline at its convenience, see C.D. Cal. R. 7-10. Plaintiffasks the Court to agree to resolve the motion without a hearing, (Proposed Order),but the Court hesitates to confirm the motion can or should be decided without oralargment until Defendant files its brief responding to the underlying motion, if notuntil the Court has full briefing. See Fed. R. Civ. P. 78(b); C.D. Cal. R. 7-15. And Plaintiff encourages the Court to resolve the motion to quash before the hearing date,(Appl. 1), but the Court, sitting in one of the busiest district courts in the country, isunwilling and unable to commit to that.The Court will consider Ms. Sasakis travel situation in determining how andwhen to adjudicate the motion to quash. See Fed. R. Civ. P. 1. But the application is denied. (lc) (Entered: 04/12/2024) | |
| 490 | 04/15/2024 | OPPOSITION re: NOTICE OF MOTION AND MOTION to Quash Trial Subpoena for Gail Sasaki  486  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Opposition to Netlist's Motion to Quash Trial Subpoena on Gail Sasaki, # 2 Exhibit # 1, # 3 Exhibit # 2, # 4 Exhibit # 3, # 5 Exhibit # 4, # 6 Exhibit # 5, # 7 Exhibit # 6, # 8 Exhibit # 7, # 9 Exhibit # 8, # 10 Exhibit # 9, # 11 Exhibit # 10, # 12 Exhibit # 11, # 13 Exhibit # 12, # 14 Exhibit # 13, # 15 Exhibit # 14, # 16 Exhibit # 15, # 17 Exhibit # 16)(Snyder, Darin) (Entered: 04/15/2024) | |
| 491 | 04/15/2024 | APPLICATION to file document Exhibits in Support of Samsung's Opposition to Netlist's Motion to Quash Trail Subpoena on Gail Sasaki Under Seal under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Application for Leave to File Exhibits in Support of Samsung's Opposition to Netlist's Motion to Quash Trial Subpoena on Gail Sasaki Under Seal)(Lucas, Amy) (Entered: 04/15/2024) | |
| 492 | 04/15/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Exhibits in Support of Samsung's Opposition to Netlist's Motion to Quash Trail Subpoena on Gail Sasaki Under Seal under seal 491 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document, # 2 Unredacted Document, # 3 Unredacted Document, # 4 Unredacted Document, # 5 Unredacted Document, # 6 Unredacted Document)(Lucas, Amy) (Entered: 04/15/2024) | |
| 493 | 04/16/2024 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER RE: MOTION TO QUASH 486 , 491 ). Plaintiff Netlist Inc. moves to quash a trial subpoena directed to its chief financial officer, Gail Sasaki, based on her unavailability due to international travel. (Mot., ECF No. 486.) Defendant Samsung Electronics Co., Ltd., opposes the motion. (Opp'n, ECF No. 490.)1 The Court deems the motion appropriate for decision without oral argument. Samsung applied to seal documents supporting its opposition brief that contain personally identifiable information of witnesses and material designated confidential under a protective order. (Appl., ECF No. 491.) The Court finds good cause to seal the information and grants the application. Court determines that the high potential prejudice to Ms.Sasaki outweighs the other factors. The trial subpoena directed to Ms. Sasaki imposes an undue burden and must be quashed. Fed. R. Civ. P. 45(d)(3)(A)(iv). The motion is granted. (lc) Modified on 4/16/2024 (lc). (Entered: 04/16/2024) | |
| 494 | 04/29/2024 | Notice Regarding Selection of Anna Park as Trial Interpreter filed by Defendant Samsung Electronics Co., Ltd.. (Feinstein, Marc) (Entered: 04/29/2024) | |
| 495 | 05/03/2024 | Notice of Withdrawal of Witness Relevant to Mil No. 1 and Update Regarding Trial Schedule filed by plaintiff Netlist Inc.. (Sheasby, Jason) (Entered: 05/03/2024) | |
| 496 | 05/03/2024 | Witness List filed by plaintiff Netlist Inc... (Sheasby, Jason) (Entered: 05/03/2024) | |
| 497 | 05/03/2024 | Notice of Narrowing of Netlist's Motion in Limine No. 4 [Dkt.418] filed by plaintiff Netlist Inc.. (Sheasby, Jason) (Entered: 05/03/2024) | |
| 498 | 05/03/2024 | STIPULATION for Order re Trial Procedures filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Joint Trial Procedures Stipulation)(Snyder, Darin) (Entered: 05/03/2024) | |
| 499 | 05/04/2024 | RESPONSE filed by Defendant Samsung Electronics Co., Ltd.to Notice (Other) 495 (Samsung's Response to Netlist's Notice of Withdrawal of Witness Relevant to MIL No. 1 and Update Regarding Trial Schedule [Dkt. 495]) (Snyder, Darin) (Entered: 05/04/2024) | |
| 500 | 05/06/2024 | Witness List filed by Defendant Samsung Electronics Co., Ltd... (Snyder, Darin) (Entered: 05/06/2024) | |
| 501 | 05/06/2024 | Notice of Supplemental Authority on Netlist Motion in Limine No. 5 filed by plaintiff Netlist Inc.. (Sheasby, Jason) (Entered: 05/06/2024) | |
| 502 | 05/06/2024 | TRANSCRIPT ORDER as to plaintiff Netlist Inc. for Court Smart (CS). Court will contact Sheryl Knight at sknight@irell.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Harbour, Michael) (Entered: 05/06/2024) | |
| 503 | 05/06/2024 | TRANSCRIPT ORDER as to Defendant Samsung Electronics Co., Ltd. for Court Smart (CS). Court will contact Brian A. Treggs at | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | btreggs@omm.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Lucas, Amy) (Entered: 05/06/2024) | |
| 506 | 05/06/2024 | MINUTES of Final Pretrial Conference and Hearing on Motions in Limine held before Judge Mark C. Scarsi. Court and counsel confer about the proposed verdict form. The Court will allow each side seven hours to present their case-in-chief. Counsel address the Court on their motions in limine. The Court takes Plaintiff's Motion in Limine #1 to Preclude Evidence or Argument Covered by Estoppel (ECF No. 413 ), Plaintiff's Motion in Limine #2 to Exclude Evidence Regarding Abandoned or Rejected Defenses (ECF No. 414 ), Plaintiff's Motion in Limine #3 to Admit Testimony (ECF No. 417 ), Plaintiff's Motion in Limine #4 to Exclude Evidence Regarding Jury's Finding of No Cover Damages (ECF No. 418 ), Plaintiff's Motion in Limine #5 to Exclude Evidence Regarding Post-Termination Sales (ECF No. 419 ), Defendant's Motion in Limine #1 to Exclude Testimony of Scott Milton, Devon Park, and Noel Whitley (ECF No. 403 ), Defendant's Motion in Limine #2 to Exclude Opinion Testimony of Netlist Expert Mr. Larry Tedesco (ECF No. 416 ), Defendant's Motion in Limine #3 to Exclude Evidence of Self-Serving Uncommunicated Subjective Intent and Understandings (ECF No. 408 ), Defendant's Motion in Limine #4 to Exclude Evidence of Alleged Consequential Damages (ECF No. 409 ), and Defendant's Motion in Limine #5 to Exclude Regarding the Value of Netlist's Patents Licensed to Samsung (ECF No. 410 ) UNDER SUBMISSION and a ruling will be issued. Attorneys for Plaintiff: A. Matthew Ashley, Jason G. Sheasby, Anton Metlitsky, Nora I. Chestney, and Lisa Sharrock Glasser. Attorneys for Defendant: Marc. F. Feinstein; Amy R. Lucas, Emilie W. Hamilton, Marc J. Pensabene, and Darin Snyder. Courtroom Deputy: Stephen Montes Kerr. Time in Court: 1 hour and 2 mins. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. Court Reporter: CourtSmart. (smo) (Entered: 05/07/2024) | |
| 504 | 05/07/2024 | RESPONSE filed by Defendant Samsung Electronics Co., Ltd.to Notice (Other) 501  (Snyder, Darin) (Entered: 05/07/2024) | |
| 505 | 05/07/2024 | NOTICE OF MOTION AND MOTION to Strike Response 504 and Portions of 432  filed by plaintiff Netlist Inc.. Motion set for hearing on 6/10/2024 at 02:00 PM before Judge Mark C. Scarsi. (Attachments: # 1 Proposed Order) (Sheasby, Jason) (Entered: 05/07/2024) | |
| 507 | 05/07/2024 | Notice of Electronic Filing re NOTICE OF MOTION AND MOTION to Strike Response 504 and Portions of 432  505 e-mailed to Gerard A. Savaresse at gsavaresse@omm.com bounced due to Undeliverable,Unknown address error. The primary e-mail address associated with the attorney record has been deleted. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (lro) TEXT ONLY ENTRY (Entered: 05/07/2024) | |
| 508 | 05/07/2024 | TRIAL BRIEF in Response to Samsung's Memorandum of Contentions of Fact and Law filed by plaintiff Netlist Inc... (Sheasby, Jason) (Entered: 05/07/2024) | |
| 509 | 05/08/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Darin W. Snyder counsel for Defendant Samsung Electronics Co., Ltd.. Gerard A. Savaresse is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Samsung Electronic Co., LTD a | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Korean Corporation. (Snyder, Darin) (Entered: 05/08/2024) | |
| 510 | 05/08/2024 | ORDER RE: MOTIONS IN LIMINE, RELATED SEALING APPLICATIONS, MOTION TO STRIKE, AND ISSUES ARGUED AT FINAL PRETRIAL CONFERENCE (ECF NOS. 403 , 408 , 409 , 410 , 411 , 413 , 414 , 415 , 416 , 417 , 418 , 419 , 424 , 440 , 450 , 480 , 505 ) by Judge Mark C. Scarsi: The Court grants the parties' applications to seal and denies Netlist's motion to strike. The Court grants in part and denies in part Netlist's fourth motion in limine, grants in part and denies in part Samsung's fifth motion in limine, and denies all theother motions in limine subject to the guidance in this Order. All decisions on motions in limine are subject to reevaluation at trial (SEE DOCUMENTS FOR SPECIFICS). (lc) (Entered: 05/08/2024) | |
| 511 | 05/08/2024 | FINAL PRETRIAL CONFERENCE approved by Judge Mark C. Scarsi (lc) (Entered: 05/08/2024) | |
| 512 | 05/08/2024 | TRANSCRIPT for proceedings held on 05/06/2024 from 2:02 P.M. to 3:05 P.M. Electronic Court Recorder: ECHO REPORTING, INC., phone number (858) 453-7590. Transcript may be viewed at the court public terminal or purchased through the Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/29/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/6/2024. (yja) (Entered: 05/08/2024) | |
| 513 | 05/08/2024 | NOTICE OF FILING TRANSCRIPT filed for proceedings 05/06/2024 re Transcript 512 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (yja) TEXT ONLY ENTRY (Entered: 05/08/2024) | |
| 514 | 05/09/2024 | APPLICATION to file document  under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Redacted Document Netlist's Ex Parte Motion to Strike Samsung's Translation, # 2 Exhibit B to Ex Parte Motion to Strike, # 3 Exhibit C to Ex Parte Motion to Strike, # 4 Exhibit D to Ex Parte Motion to Strike, # 5 Redacted Document Declaration of James Victory, # 6 Exhibit C to Ex Parte Motion to Render Trial Subpoenas Effective, # 7 Proposed Order)(Sheasby, Jason) (Entered: 05/09/2024) | |
| 515 | 05/09/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document  under seal 514 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist's Ex Parte Motion to Strike Samsung's Translation, # 2 Exhibit B to Ex Parte Motion to Strike, # 3 Exhibit C to Ex Parte Motion to Strike, # 4 Exhibit D to Ex Parte Motion to Strike, # 5 Unredacted Document Declaration of James Victory, # 6 Exhibit C to Ex Parte Motion to Render Trial Subpoenas Effective, # 7 Proposed Order)(Sheasby, Jason) (Entered: 05/09/2024) | |
| 516 | 05/09/2024 | EX PARTE APPLICATION to Strike Samsung's Translation  filed by plaintiff Netlist Inc.. (Attachments: # 1 Sealed Declaration of James Victory, # 2 Declaration of Jason Sheasby, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Proposed Order) (Sheasby, Jason) (Entered: 05/09/2024) | |
| 517 | 05/09/2024 | EX PARTE APPLICATION to Enforce Trial Subpoenas filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Jason Sheasby, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order) (Sheasby, Jason) (Entered: 05/09/2024) | |
| 518 | 05/09/2024 | SEALED DOCUMENT / Declaration of Emilie W. Hamilton re Order on Motion in Limine to Exclude,,,,,,,,,,, Order on Motion for Leave to File Document Under Seal,,, Order on Motion in Limine | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | to Preclude,,,,,,,,,,, Order on Motion in Limine for Admissions,,,,,,,,,,,,,,,,,, Order on Motion to Strike, 510 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document, # 2 Unredacted Document - 3 SEALED, # 3 Unredacted Document - 14 SEALED, # 4 Unredacted Document - 15 SEALED, # 5 Unredacted Document - 16 SEALED, # 6 Unredacted Document - 17 SEALED, # 7 Unredacted Document - 18 SEALED, # 8 Unredacted Document - 19 SEALED, # 9 Unredacted Document - 23 SEALED, # 10 Unredacted Document - 24 SEALED, # 11 Unredacted Document - 25 SEALED, # 12 Unredacted Document - 26 SEALED, # 13 Unredacted Document - 27 SEALED)(Hamilton, Emilie) (Entered: 05/09/2024) | |
| 519 | 05/09/2024 | SEALED DOCUMENT / Declaration of R. Lucas re Order on Motion in Limine to Exclude,,,,,,,,,,, Order on Motion for Leave to File Document Under Seal,,, Order on Motion in Limine to Preclude,,,,,,,,,,, Order on Motion in Limine for Admissions,,,,,,,,,,,,,,,,,, Order on Motion to Strike,, 510 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document, # 2 Unredacted Document, # 3 Unredacted Document, # 4 Unredacted Document, # 5 Unredacted Document, # 6 Unredacted Document, # 7 Unredacted Document, # 8 Unredacted Document, # 9 Unredacted Document)(Hamilton, Emilie) (Entered: 05/09/2024) | |
| 520 | 05/10/2024 | Witness List filed by Defendant Samsung Electronics Co., Ltd... (Snyder, Darin) (Entered: 05/10/2024) | |
| 521 | 05/10/2024 | OPPOSITION re: EX PARTE APPLICATION to Enforce Trial Subpoenas 517 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Snyder, Darin) (Entered: 05/10/2024) | |
| 522 | 05/10/2024 | Witness List filed by plaintiff Netlist Inc... (Sheasby, Jason) (Entered: 05/10/2024) | |
| 523 | 05/10/2024 | OPPOSITION re: EX PARTE APPLICATION to Strike Samsung's Translation 516 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy R. Lucas, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Snyder, Darin) (Entered: 05/10/2024) | |
| 524 | 05/10/2024 | AMENDED JOINT Exhibit List and Stipulation filed by plaintiff Netlist Inc... (Attachments: # 1 Exhibit A)(Sheasby, Jason) (Entered: 05/10/2024) | |
| 525 | 05/10/2024 | APPLICATION to file document / Samsung's Opposition To Netlists Ex Parte Application To Strike Samsungs Translation under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order)(Lucas, Amy) (Entered: 05/10/2024) | |
| 526 | 05/10/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document / Samsung's Opposition To Netlists Ex Parte Application To Strike Samsungs Translation under seal 525 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Memorandum / Samsung's Opposition To Netlists Ex Parte Application To Strike Samsungs Translation)(Lucas, Amy) (Entered: 05/10/2024) | |
| 527 | 05/10/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration, 526 served on 5/10/2024. (Lucas, Amy) (Entered: 05/10/2024) | |
| 528 | 05/10/2024 | PROPOSED JURY VERDICT filed by plaintiff Netlist Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Sheasby, Jason) (Entered: 05/10/2024) | |
| 529 | 05/10/2024 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Document RE: Plaintiff's Joint Trial Exhibit List 524 . The following error(s) was/were found: Local Rule 11-3.8 title page is missing, incomplete, or incorrect. First page is blank except for list of attorneys. Required title page caption, case number and title of document is on Page 2. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 05/10/2024) | |
| 530 | 05/13/2024 | APPLICATION to file document  under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit E, # 2 Proposed Order)(Sheasby, Jason) (Entered: 05/13/2024) | |
| 531 | 05/13/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document  under seal 530 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Exhibit E, # 2 Proposed Order)(Sheasby, Jason) (Entered: 05/13/2024) | |
| 532 | 05/13/2024 | Notice (Joint) of Parties' Disputed Day Deposition Designations filed by plaintiff Netlist Inc..  (Attachments: # 1 Joint Chart of Day 1 Designation Disputes, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Redacted Document Exhibit E)(Sheasby, Jason) (Entered: 05/13/2024) | |
| 533 | 05/13/2024 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: RE ATTACHED "EXHIBIT E" ONLY (to under seal declaration docket no. 531-1). The following error(s) was/were found: Although exhibit e is ONLY an attachment, pending Judge's ruling to file under seal. Filer is advised the first page is missing formal title page and LR-11-3.8 required filer, attorney, court and case information...especially if leave to file under seal is granted. Attachment first page is "blank with only Exhibit E (Sought to be filed Under Seal". In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 05/13/2024) | |
| 534 | 05/14/2024 | MINUTES OF Jury Trial - 1st Day held before Judge Mark C. Scarsi: Jury impaneled and sworn. Opening statements made. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 5/15/2024 08:30 AM. OTHER: Court takes UNDER SUBMISSION the Ex Parte Application to Strike Samsung's Translation 516 and DENIES the Ex Parte Application to Enforce Trial Subpoenas 517 . Court Reporter: Amy Diaz. (lc) (Entered: 05/14/2024) | |
| 535 | 05/14/2024 | APPLICATION to file document Exhibit 2 to Ex Parte Application to Preclude under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Redacted Document Exhibit 2, # 2 Proposed Order)(Sheasby, Jason) (Entered: 05/14/2024) | |
| 536 | 05/14/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Exhibit 2 to Ex Parte Application to Preclude under seal 535 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Exhibit 2, # 2 Proposed Order)(Sheasby, Jason) (Entered: 05/14/2024) | |
| 537 | 05/14/2024 | EX PARTE APPLICATION to Exclude Live Testimony of Mr. Hyun-Ki Ji  filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Jason Sheasby, # 2 Exhibit 1, # 3 Exhibit 2 (sealed), # 4 Proposed Order) (Sheasby, Jason) (Entered: 05/14/2024) | |
| 538 | 05/14/2024 | APPLICATION to file document Exhibit 1 to Ex Parte Application | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | to Preclude Discussion of Other Supply Agreements under seal filed by Plaintiff Netlist Inc. (Attachments: # 1 Redacted Document Exhibit 1, # 2 Proposed Order)(Sheasby, Jason) (Entered: 05/14/2024) | |
| 539 | 05/14/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Exhibit 1 to Ex Parte Application to Preclude Discussion of Other Supply Agreements under seal 538 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Exhibit 1, # 2 Proposed Order)(Sheasby, Jason) (Entered: 05/14/2024) | |
| 540 | 05/14/2024 | EX PARTE APPLICATION to Exclude Discussion of Other Supply Agreements  filed by plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Jason Sheasby, # 2 Exhibit 1 (sealed), # 3 Proposed Order) (Sheasby, Jason) (Entered: 05/14/2024) | |
| 541 | 05/15/2024 | MEMORANDUM in Opposition to EX PARTE APPLICATION to Exclude Live Testimony of Mr. Hyun-Ki Ji  537  filed by Defendant Samsung Electronics Co., Ltd.. (Snyder, Darin) (Entered: 05/15/2024) | |
| 542 | 05/15/2024 | Notice (Joint) Chart of Day 3 Designation Disputes filed by Defendant Samsung Electronics Co., Ltd..  (Attachments: # 1 Joint Chart of Day 3 Designation Disputes, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Snyder, Darin) (Entered: 05/15/2024) | |
| 545 | 05/15/2024 | MINUTES OF Jury Trial - 2nd Day held before Judge Mark C. Scarsi: Witnesses called, sworn and testified. Exhibits identified and admitted. Ex Parte Application to Exclude Discussion of Other Supply Agreements is deemed DENIED as moot 540 . The Court defers ruling on Ex Parte Application to Exclude Live Testimony of Mr. Hyun-Ki Ji 537 . Jury Trial continued to 5/16/2024 08:30 AM Court Reporter: Amy Diaz. (lc) (Entered: 05/16/2024) | |
| 543 | 05/16/2024 | RESPONSE filed by Plaintiff Netlist Inc. Response To Information Request Regarding Document Production (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Harbour, Michael) (Entered: 05/16/2024) | |
| 544 | 05/16/2024 | EX PARTE APPLICATION for Sanctions Netlist's Failure to Disclose Discovery  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration DECLARATION OF MARC FEINSTEIN IN SUPPORT OF SAMSUNGS EX PARTE APPLICATION FOR SANCTIONS, # 2 Exhibit A - 05/15/2024 Transcript of Jury Trial, # 3 Exhibit B - IX0013 Email Communication, # 4 Exhibit C - NETLIST INC.S OBJECTIONS AND RESPONSES TO DEFENDANTS FIRST SET OF REQUESTS FOR PRODUCTION, # 5 Exhibit D - 1400 Email Communication, # 6 Proposed Order [PROPOSED] ORDER GRANTING EX PARTE APPLICATION FOR SANCTIONS) (Feinstein, Marc) (Entered: 05/16/2024) | |
| 546 | 05/16/2024 | NOTICE OF LODGING filed (lodging of non-paper exhibits) re Order on Motion to Exclude,,,, Jury Trial - Held and Continued, 545 (Sheasby, Jason) (Entered: 05/16/2024) | |
| 547 | 05/16/2024 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: Notice of Lodging 546 No Link to Filer. The following error(s) was/were found: The filing was re Lodging of electronic non paper exhibits (Video files of depositions). The more accurate format would have been the Court's NOTICE OF MANUAL FILING FORM (G-92) (obtain at court's website) and to be docketed under its corresponding event: Notice:Manual Filing (G-92). In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lc) (Entered: 05/16/2024) | |
| 549 | 05/16/2024 | MINUTES OF Jury Trial - 3rd Day held before Judge Mark C. | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Scarsi: Witnesses called, sworn and testified. Exhibits identified and admitted. Plaintiff rests. Defendant rests. Jury Trial set for 5/17/2024 08:30 AM : OTHER: Ex Parte Application for Sanctions is GRANTED in part and DENIED in part 544 . Defendant's Rule 50 motion is GRANTED in part and DENIED in part. Plaintiff's Rule 50 motions are DENIED.Court Reporter: Amy Diaz. (lc) (Entered: 05/17/2024) | |
| 548 | 05/17/2024 | NOTICE of Manual Filing filed by Defendant Samsung Electronics Co., Ltd. of Video Files - Flash Drive. (Snyder, Darin) (Entered: 05/17/2024) | |
| 550 | 05/17/2024 | Notice of Transcription Video filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Exhibit A - Deposition of Chuck Hong)(Snyder, Darin) (Entered: 05/17/2024) | |
| 551 | 05/17/2024 | MINUTES OF Jury Trial - 4th Day held and completed before Judge Mark C. Scarsi: Closing arguments made. Court instructs jury. Baliff sworn. Jury retires to deliberate. Verdict reached. Jury FINDS: For Plaintiff. Jury polled. Filed Jury notes and Jury Instructions. OTHER: Parties are to meet and confer regarding any post-trial motions Court Reporter: Amy Diaz. (lc) (Entered: 05/17/2024) | |
| 552 | 05/17/2024 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on Joint exhibits list are returned to counsel for respective party(ies). (lc) (Entered: 05/17/2024) | |
| 553 | 05/17/2024 | JURY INSTRUCTIONS (Given) by Judge Mark C. Scarsi. (lc) (Entered: 05/17/2024) | |
| 554 | 05/17/2024 | REDACTED Jury Notes # No. 1 filed. (lc) (Entered: 05/17/2024) | |
| 555 | 05/17/2024 | REDACTED Jury Notes # No. 2 filed. (lc) (Entered: 05/17/2024) | |
| 556 | 05/17/2024 | REDACTED JURY VERDICT filed. (lc) (Entered: 05/17/2024) | |
| 557 | 05/17/2024 | LIST OF EXHIBITS AND WITNESSES at trial. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4) (lc) (Entered: 05/17/2024) | |
| 558 | 05/17/2024 | SEALED UNREDACTED Jury Notes No. 1 filed re: Jury Notes No. 1 554 (bm) (Entered: 05/17/2024) | |
| 559 | 05/17/2024 | SEALED UNREDACTED Jury Notes No. 2 filed re: Jury Notes No. 2 555 (bm) (Entered: 05/17/2024) | |
| 560 | 05/17/2024 | SEALED UNREDACTED JURY VERDICT filed re: JURY VERDICT 556 (bm) (Entered: 05/17/2024) | |
| 561 | 05/19/2024 | APPLICATION to file document Exhibit 1 (Netlist's Notice to Court) under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Exhibit 1, # 3 Declaration of Jason Sheasby)(Sheasby, Jason) (Entered: 05/19/2024) | |
| 562 | 05/19/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Exhibit 1 (Netlist's Notice to Court) under seal 561 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Exhibit 1 - Plaintiff's Notice to the Court)(Sheasby, Jason) (Entered: 05/19/2024) | |
| 563 | 05/21/2024 | TRANSCRIPT for proceedings held on May 14, 2024. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 6/11/2024. Redacted Transcript Deadline set for 6/21/2024. Release of Transcript Restriction set for | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| | | 8/19/2024. (Diaz, Amy) (Entered: 05/21/2024) | |
| 564 | 05/21/2024 | NOTICE OF FILING TRANSCRIPT filed for proceedings May 14, 2024 re Transcript 563 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 05/21/2024) | |
| 565 | 05/21/2024 | TRANSCRIPT for proceedings held on May 15, 2024. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 6/11/2024. Redacted Transcript Deadline set for 6/21/2024. Release of Transcript Restriction set for 8/19/2024. (Diaz, Amy) (Entered: 05/21/2024) | |
| 566 | 05/21/2024 | NOTICE OF FILING TRANSCRIPT filed for proceedings May 15, 2024 re Transcript 565 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 05/21/2024) | |
| 567 | 05/21/2024 | TRANSCRIPT for proceedings held on May 16, 2024. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 6/11/2024. Redacted Transcript Deadline set for 6/21/2024. Release of Transcript Restriction set for 8/19/2024. (Diaz, Amy) (Entered: 05/21/2024) | |
| 568 | 05/21/2024 | NOTICE OF FILING TRANSCRIPT filed for proceedings May 16, 2024 re Transcript 567 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 05/21/2024) | |
| 569 | 05/21/2024 | TRANSCRIPT for proceedings held on May 17, 2024. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 6/11/2024. Redacted Transcript Deadline set for 6/21/2024. Release of Transcript Restriction set for 8/19/2024. (Diaz, Amy) (Entered: 05/21/2024) | |
| 570 | 05/21/2024 | NOTICE OF FILING TRANSCRIPT filed for proceedings May 17, 2024 re Transcript 569 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 05/21/2024) | |
| 571 | 05/21/2024 | APPLICATION to file document Samsung's Response to Netlist May 19, 2024 Notice and Supporting Declaration of Amy Lucas under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration of Darin Snyder, # 3 Exhibit - A -REDACTED VERSION, # 4 Exhibit - B REDACTED VERSION)(Snyder, Darin) (Entered: 05/21/2024) | |
| 572 | 05/21/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Samsung's Response to Netlist May 19, 2024 Notice and Supporting Declaration of Amy Lucas under seal 571 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document, # 2 Unredacted Document)(Snyder, Darin) (Entered: 05/21/2024) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 573 | 05/21/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration, 572 , APPLICATION to file document Samsung's Response to Netlist May 19, 2024 Notice and Supporting Declaration of Amy Lucas under seal 571  served on 5/21/2024. (Snyder, Darin) (Entered: 05/21/2024) | |
| 574 | 05/22/2024 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER RE: PENDING APPLICATIONS (ECF NOS. 514, 516, 525, 530, 535, 537, 538, 561, 571). Plaintiff Netlist Inc. applied ex parte for an order precluding Defendant Samsung Electronics Co., Ltd., from using a recently produced translation of a trial exhibit 516 . For the reasons provided by Netlist and stated in the trial record, the application is GRANTED. Netlist also moved ex parte for an order precluding Samsung from calling Hyun-Ki Ji as a live witness in its case in chief 537 . For the reasons provided by Samsung and stated in the trial record, the application is DENIED.The parties filed applications to seal documents submitted in connection withthese ex parte applications and other filings in the case record relating to trial 514 , 525 , 530 , 535 , 538 . These include documents and information subject to a protective order, previously sealed by the Court, or pertaining to sensitive, confidential business information or personally identifying information about witnesses. The Court finds good cause and compelling reasons to seal these documents. The Court GRANTS the applications and directs the parties to file the documents subject to the applications under seal. Finally, Netlist filed an application to seal a notice memorializing purportedly improper conduct toward the jury foreperson by individuals affiliated with Samsung after the conclusion of trial 561 , and Samsung filed an application to seal its response thereto 571 . The parties aver that these documents "contain[] private information relating to a juror." The applications are DENIED without prejudice to renewal. Although these documents relate to a juror, the Court perceives no personally identifiable information about the juror revealed in them except the juror's gender. There appears to be no "information that [is] actually sensitive and deserving of privacy protection" giving the Court good cause to seal the documents "to preserve the anonymity of the [juror] sought to be protected." (lc) (Entered: 05/22/2024) | |
| 575 | 05/23/2024 | RESPONSE filed by Defendant Samsung Electronics Co., Ltd.to Sealed Declaration in SupportDeclaration, 562  (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Response to Netlist's May 19,2024 Notice to the Court)(Snyder, Darin) (Entered: 05/23/2024) | |
| 576 | 05/24/2024 | SEALED DOCUMENT  re Order on Motion in Limine to Exclude,,,,,,,,,,, Order on Motion for Leave to File Document Under Seal,,, Order on Motion in Limine to Preclude,,,,,,,,,,, Order on Motion in Limine for Admissions,,,,,,,,,,,,,,,,,, Order on Motion to Strike,, 510 , APPLICATION to file document  under seal 411 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist's Motion in Limine on Estoppel, # 2 Unredacted Document Ex. 1 to Netlist's Motion in Limine on Estoppel, # 3 Unredacted Document Ex. A to Netlist's Motion in Limine on Abandoned Defenses, # 4 Unredacted Document Ex. B to Netlist's Motion in Limine on Abandoned Defenses)(Sheasby, Jason) (Entered: 05/24/2024) | |
| 577 | 05/24/2024 | SEALED DOCUMENT  re APPLICATION to file document  under seal 424 , Order on Motion in Limine to Exclude,,,,,,,,,,, Order on Motion for Leave to File Document Under Seal,,, Order on Motion in Limine to Preclude,,,,,,,,,,, Order on Motion in Limine for | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | Admissions,,,,,,,,,,,,,,,,,,, Order on Motion to Strike,, 510 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist's Notice of Supplemental Authority, # 2 Unredacted Document Exhibit B to Notice of Supplemental Authority)(Sheasby, Jason) (Entered: 05/24/2024) |  |
| 578 | 05/24/2024 | SEALED DOCUMENT  re APPLICATION to file document  under seal 450 , Order on Motion in Limine to Exclude,,,,,,,,,,,, Order on Motion for Leave to File Document Under Seal,,, Order on Motion in Limine to Preclude,,,,,,,,,,, Order on Motion in Limine for Admissions,,,,,,,,,,,,,,,,,, Order on Motion to Strike, 510 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Exhibit 4 to Opp of MIL No. 1, # 2 Unredacted Document Exhibit 5 to Opp of MIL No. 1, # 3 Unredacted Document Exhibit 7 to Opp of MIL No. 1, # 4 Unredacted Document Exhibit 8 to Opp of MIL No. 1, # 5 Unredacted Document Exhibit 9 to Opp of MIL No. 1, # 6 Unredacted Document Exhibit 10 to Opp of MIL No. 1, # 7 Unredacted Document Exhibit 11 to Opp of MIL No. 1, # 8 Unredacted Document Exhibit 12 to Opp of MIL No. 1, # 9 Unredacted Document Opposition to Samsung's MIL No. 2, # 10 Unredacted Document Exhibit A to Opp to MIL No. 2, # 11 Unredacted Document Exhibit C to Opp to MIL No. 2, # 12 Unredacted Document Exhibit D to Opp to MIL No. 2)(Sheasby, Jason) (Entered: 05/24/2024) |  |
| 579 | 05/24/2024 | SEALED DOCUMENT  re APPLICATION to file document  under seal 450 , Order on Motion in Limine to Exclude,,,,,,,,,,,, Order on Motion for Leave to File Document Under Seal,,, Order on Motion in Limine to Preclude,,,,,,,,,,, Order on Motion in Limine for Admissions,,,,,,,,,,,,,,,,,, Order on Motion to Strike, 510 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Opposition to Samsung's MIL No. 3, # 2 Unredacted Document Ex. 4 to Opposition to Samsung's MIL No. 3, # 3 Unredacted Document Ex. 5 to Opposition to Samsung's MIL No. 3, # 4 Unredacted Document Ex. 6 to Opposition to Samsung's MIL No. 3, # 5 Unredacted Document Ex. 8 to Opposition to Samsung's MIL No. 3, # 6 Unredacted Document Ex. 10 to Opposition to Samsung's MIL No. 3)(Sheasby, Jason) (Entered: 05/24/2024) |  |
| 580 | 05/24/2024 | SEALED DOCUMENT  re APPLICATION to file document  under seal 450 , Order on Motion in Limine to Exclude,,,,,,,,,,,, Order on Motion for Leave to File Document Under Seal,,, Order on Motion in Limine to Preclude,,,,,,,,,,, Order on Motion in Limine for Admissions,,,,,,,,,,,,,,,,,, Order on Motion to Strike,, 510 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Opposition to Samsung's MIL No. 4, # 2 Unredacted Document Ex. 1 to Opposition to Samsung's MIL No. 4, # 3 Unredacted Document Ex. 2 to Opposition to Samsung's MIL No. 4, # 4 Unredacted Document Ex. 3 to Opposition to Samsung's MIL No. 4, # 5 Unredacted Document Ex. 4 to Opposition to Samsung's MIL No. 4, # 6 Unredacted Document Ex. 5 to Opposition to Samsung's MIL N, # 7 Unredacted Document Ex. 7 to Opposition to Samsung's MIL No. 4, # 8 Unredacted Document Ex. 10 to Opposition to Samsung's MIL No. 4, # 9 Unredacted Document Opposition to Samsung's MIL No. 5, # 10 Unredacted Document Ex. 1 to Opposition to Samsung's MIL No. 5, # 11 Unredacted Document Ex. 2 to Opposition to Samsung's MIL No. 5, # 12 Unredacted Document Ex. 3 to Opposition to Samsung's MIL No. 5, # 13 Unredacted Document Ex. 4 to Opposition to Samsung's MIL No. 5, # 14 Unredacted Document Ex. 5 to Opposition to Samsung's MIL No. 5, # 15 Unredacted Document Ex. 10 to Opposition to Samsung's MIL No. 5, # 16 Unredacted Document Ex. 11 to Opposition to Samsung's MIL No. 5, # 17 Unredacted |  |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Document Ex. 12 to Opposition to Samsung's MIL No. 5)(Sheasby, Jason) (Entered: 05/24/2024) | |
| 581 | 05/24/2024 | SEALED DOCUMENT re APPLICATION to file document Corrected Exhibits under seal 480 , Order on Motion in Limine to Exclude,,,,,,,,,,,, Order on Motion for Leave to File Document Under Seal,,, Order on Motion in Limine to Preclude,,,,,,,,,,,, Order on Motion in Limine for Admissions,,,,,,,,,,,,,,,,,,, Order on Motion to Strike,, 510 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Notice of Errata, # 2 Unredacted Document Corrected Ex. B to Dkt. 426, # 3 Unredacted Document Corrected Ex. 9 to Dkt. 447)(Sheasby, Jason) (Entered: 05/24/2024) | |
| 582 | 05/27/2024 | Notice to Court filed by plaintiff Netlist Inc.. (Sheasby, Jason) (Entered: 05/27/2024) | |
| 583 | 05/27/2024 | SEALED DOCUMENT re APPLICATION to file document under seal 514 , Order on Motion to Strike,,,,,,,, Order on Motion for Leave to File Document Under Seal,,,,,,,,,,,,,,,,,,,,,,, Order on Motion to Exclude,,,,,,,,,,,,,,,,,,,,,,,,,, 574 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Notice of Ex Parte Application to Strike, # 2 Unredacted Document Exhibit B to Application to Strike, # 3 Unredacted Document Exhibit C to Application to Strike, # 4 Unredacted Document Exhibit D to Application to Strike, # 5 Unredacted Document Declaration of James Victory, # 6 Unredacted Document Exhibit C to Ex Parte Application to Render Trial Subpoenas Effective)(Sheasby, Jason) (Entered: 05/27/2024) | |
| 584 | 05/27/2024 | SEALED DOCUMENT re APPLICATION to file document under seal 530 , APPLICATION to file document Exhibit 2 to Ex Parte Application to Preclude under seal 535 , APPLICATION to file document Exhibit 1 to Ex Parte Application to Preclude Discussion of Other Supply Agreements under seal 538 , Order on Motion to Strike,,,,,,,, Order on Motion for Leave to File Document Under Seal,,,,,,,,,,,,,,,,,,,,, Order on Motion to Exclude,,,,,,,,,,,,,,,,,,,,,,,,,,, 574 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Exhibit E to Joint Deposition Designations Disputes, # 2 Declaration of Michael Harbour, # 3 Unredacted Document Exhibit 2 to Netlist's Application to Preclude Testimony, # 4 Declaration of Michael Harbour, # 5 Unredacted Document Exhibit 1 to Netlist's Application to Preclude Discussion of Other Supply Agreements)(Sheasby, Jason) (Entered: 05/27/2024) | |
| 585 | 05/28/2024 | FOR COURT USE ONLY: STATISTICAL CORRECTION DENYING 514 APPLICATION TO FILE UNDER SEAL RE ORDER 517 . (lc) (Entered: 05/28/2024) | |
| 586 | 05/28/2024 | NOTICE OF CLERICAL ERROR: Due to clerical error RE FOR COURT USE ONLY: STATISTICAL CORRECTION (DOCKET NO. 585). Erroneously issued docket number 585 and notice of electronic filing. (lc) (Entered: 05/28/2024) | |
| 587 | 06/20/2024 | MINUTE ORDER IN CHAMBERS by Judge Mark C. Scarsi:ORDER REQUIRING PARTIES TO FILESTIPULATION At the conclusion of trial, the Court ordered the parties to meet and confer on a schedule for post-trial motions 551 . Trial concluded a month ago, and the parties have yet to propose a schedule. The Court orders the parties to file within seven days either a stipulation proposing a motion schedule to which they both agree or a stipulation for entry of judgment. Failure to comply will result in entry of judgment consistent with the verdict, which would trigger inflexible deadlines.See Fed. R. Civ. P. 6(b )(2); (see also Order Re: Request for Clarification 1, ECF No. 287 (stating court preference to resolve typical post judgment motions before formal | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | entry of judgment)). (lc) (Entered: 06/20/2024) | |
| 588 | 06/20/2024 | Joint STIPULATION for Order Setting Post-Trial Briefing Schedule filed by plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order)(Sheasby, Jason) (Entered: 06/20/2024) | |
| 589 | 06/21/2024 | NOTICE OF MOTION AND MOTION for Hearing Evidentiary and Limited Discovery Related Thereto filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 8/26/2024 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Amy R. Lucas in Support of Samsung's Motion for Evidentiary Hearing and Limited Discovery Related Thereto, # 2 Exhibit # 1, # 3 Exhibit # 2, # 4 Exhibit # 3, # 5 Exhibit # 4, # 6 Exhibit # 5, # 7 Exhibit # 6, # 8 Exhibit # 7, # 9 Exhibit # 8, # 10 Exhibit # 9, # 11 Exhibit # 10, # 12 Exhibit # 11, # 13 Exhibit # 12, # 14 Exhibit # 13, # 15 Exhibit # 14, # 16 Exhibit # 15, # 17 Proposed Order Granting Samsung's Motion for Evidentiary Hearing and Limited Discovery Related Thereto) (Pensabene, Marc) (Entered: 06/21/2024) | |
| 590 | 06/21/2024 | APPLICATION to file document Samsung's Motion for Judgment as a Matter of Law, or in the Alternative, for a New Trial, and Materials in Support Thereof under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order Granting Application for Leave to file Under Seal Samsung's Motion for Judgment as a Matter of Law, or in the Alternative, for a New Trail, and Materials in Support Thereof, # 2 Redacted Document, # 3 Redacted Document, # 4 Exhibit # 1, # 5 Exhibit # 2 -46 REDACTED, # 6 Exhibit # 47-57, # 7 Exhibit # 58, # 8 Exhibit # 59- 65, # 9 Exhibit # 66-77, 79, 80, # 10 Exhibit # 78 REDACTED, # 11 Proposed Order Granting Samsung's Motion for Judgment as a Matter of Law Pursuant to FED. R. CIV. P. 50(B) or, in the Alternative, New Trial Pursuant to FED. R. CIV. P. 59)(Pensabene, Marc) (Entered: 06/21/2024) | |
| 591 | 06/21/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document Samsung's Motion for Judgment as a Matter of Law, or in the Alternative, for a New Trial, and Materials in Support Thereof under seal 590 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Unredacted Document, # 2 Unredacted Document, # 3 Unredacted Document, # 4 Unredacted Document, # 5 Unredacted Document, # 6 Unredacted Document, # 7 Unredacted Document)(Pensabene, Marc) (Entered: 06/21/2024) | |
| 592 | 06/21/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration, 591 served on 6/21/2024. (Pensabene, Marc) (Entered: 06/21/2024) | |
| 593 | 06/21/2024 | NOTICE OF MOTION AND MOTION for Judgment filed by plaintiff Netlist Inc.. Motion set for hearing on 8/26/2024 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Proposed Order) (Sheasby, Jason) (Entered: 06/21/2024) | |
| 594 | 06/24/2024 | ORDER GRANTING JOINT STIPULATION REGARDING POST TRIAL BRIEFING SCHEDULE 588 by Judge Mark C. Scarsi: The parties' Joint Stipulation Regarding Post-Trial Briefing Schedule is hereby GRANTED. Post-trial motions are due June 21, 2024; oppositions to the motions are due July 19, 2024; and replies in support of the motions are due August 2, 2024. (lc) (Entered: 06/24/2024) | |
| 595 | 07/01/2024 | MINUTES (IN CHAMBERS) by Judge Mark C. Scarsi: ORDER RESOLVING APPLICATION FOR LEAVE TO FILE UNDER SEAL | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 590 AND REQUIRING FURTHER PREFILING CONFERENCE. Defendant Samsung Electronics Co., Ltd., applies for leave to seal certain documents supporting its motion for judgment as a matter of law or, in the alternative, for a new trial. Samsung asserts the documents contain "highly sensitive and personally identifiable information relating to several jurors." (Appl. 2, ECF No. 590.) The Court grants in part and denies in part the application. THE FOLLOWING INFORMATION MAY BE MAINTAINED UNDER SEAL (SEE SPECIFIC CHART AND SPECIFIC INSTRUCTIONS HEREIN). Exhibit 78 to the Lucas declaration demonstrates the parties did not conduct a meaningful, timely prefiling conference of counsel over the issues presented in Samsung's motion, including but not limited to the juror bias issue The Court orders the parties to conduct a live conference of counsel and file a declaration by each partys counsel establishing compliance within 14 days. The Court warns that any further failure by any party to initiate or participate in a Local Rule 7-3 conference will be deemed willful disobedience of this Order and will result in sanctions and/or denial of the motion. (lc) (Entered: 07/01/2024) | |
| 596 | 07/09/2024 | NOTICE OF MOTION AND MOTION for Judgment as a Matter of Law on the basis of: Pursuant to FED. R. CIV. P. 50(B) or, in the Alternative, New Trial Pursuant to FED. R.CIV. P. 59; Memorandum of Points and Authorities in Support Thereof [REDACTED] filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 8/26/2024 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration of Amy Lucas (Redacted), # 2 Exhibit -1, # 3 Exhibit - 2- 46 (Redacted), # 4 Exhibit - 47-57, # 5 Exhibit - 58, # 6 Exhibit - 59-65, # 7 Exhibit - 66-77, 79, 80, # 8 Exhibit - 78 (Redacted), # 9 Proposed Order) (Pensabene, Marc) (Entered: 07/09/2024) | |
| 597 | 07/09/2024 | SEALED NOTICE OF MOTION AND MOTION for Judgment as a Matter of Law re Order on Motion for Leave to File Document Under Seal,,,,, 595 filed by Defendant Samsung Electronics Co., Ltd.. Motion set for hearing on 8/26/2024 at 09:00 AM before Judge Mark C. Scarsi. (Attachments: # 1 Declaration, # 2 Unredacted Document, # 3 Unredacted Document, # 4 Unredacted Document, # 5 Unredacted Document, # 6 Unredacted Document)(Pensabene, Marc) (Entered: 07/09/2024) | |
| 598 | 07/15/2024 | DECLARATION of Michael Harbour re Order on Motion for Leave to File Document Under Seal,,,,, 595  filed by Plaintiff Netlist Inc.. (Harbour, Michael) (Entered: 07/15/2024) | |
| 599 | 07/15/2024 | DECLARATION of Amy R. Lucas re Order on Motion for Leave to File Document Under Seal,,,,, 595  filed by Defendant Samsung Electronics Co., Ltd.. (Lucas, Amy) (Entered: 07/15/2024) | |
| 600 | 07/19/2024 | OPPOSITION re: NOTICE OF MOTION AND MOTION for Judgment  593  filed by Defendant Samsung Electronics Co., Ltd.. (Pensabene, Marc) (Entered: 07/19/2024) | |
| 601 | 07/19/2024 | APPLICATION to file document in support of Plaintiff Netlist Inc.'s Opposition to Samsung's Motion for Judgment as a Matter of Law Or, In the Alternative, New Trial under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Netlist Inc.'s Opposition to Samsung's Motion for Judgment as a Matter of Law Or, In the Alternative, New Trial, # 3 Redacted Document Declaration of Michael Harbour In Support Of Netlist Inc.'s Opposition to Samsung's Motion for Judgment as a Matter of Law Or, In the Alternative, New Trial, # 4 Redacted Document Ex. 6, # 5 Redacted Document Ex. 16, # 6 Redacted Document Ex. 17, # 7 Redacted Document Ex. 18, # 8 Redacted Document Ex. 19)(Sheasby, Jason) (Entered: 07/19/2024) | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 602 | 07/19/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document in support of Plaintiff Netlist Inc.'s Opposition to Samsung's Motion for Judgment as a Matter of Law Or, In the Alternative, New Trial under seal 601 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Netlist Inc.'s Opposition to Samsung's Motion for Judgment as a Matter of Law or, In the Alternative, New trial, # 2 Unredacted Document Declaration of Michael Harbour In Support of Netlist Inc.'s Opposition to Samsung's Motion for Judgment as a Matter of Law or, In the Alternative, New trial, # 3 Unredacted Document Ex. 6, # 4 Unredacted Document Ex. 16, # 5 Unredacted Document Ex. 17, # 6 Unredacted Document Ex. 18, # 7 Unredacted Document Ex. 19)(Sheasby, Jason) (Entered: 07/19/2024) | |
| 603 | 07/19/2024 | APPLICATION to file document in support of Plaintiff Netlist Inc.'s Opposition to Samsung's Motion for an Evidentiary Hearing and Discovery Related Thereto under seal filed by Plaintiff Netlist Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Document Ex. 20, # 3 Redacted Document Ex. 21, # 4 Redacted Document Ex. 22, # 5 Redacted Document Ex. 23)(Sheasby, Jason) (Entered: 07/19/2024) | |
| 604 | 07/19/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document in support of Plaintiff Netlist Inc.'s Opposition to Samsung's Motion for an Evidentiary Hearing and Discovery Related Thereto under seal 603 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Unredacted Document Ex. 20, # 2 Unredacted Document Ex. 21, # 3 Unredacted Document Ex. 22, # 4 Unredacted Document Ex. 23)(Sheasby, Jason) (Entered: 07/19/2024) | |
| 605 | 07/19/2024 | OPPOSITION to NOTICE OF MOTION AND MOTION for Hearing Evidentiary  and Limited Discovery Related Thereto 589  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26)(Sheasby, Jason) (Entered: 07/19/2024) | |
| 606 | 07/19/2024 | OPPOSITION to NOTICE OF MOTION AND MOTION for Judgment as a Matter of Law on the basis of: Pursuant to FED. R. CIV. P. 50(B) or, in the Alternative, New Trial Pursuant to FED. R.CIV. P. 59; Memorandum of Points and Authorities in Support Thereof [REDACTED] 596  filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19)(Sheasby, Jason) (Entered: 07/20/2024) | |
| 607 | 07/29/2024 | MINUTES (IN CHAMBERS) ORDER RE: SEALING APPLICATIONS 601 603 by Judge Mark C. Scarsi. The Court denies Netlist's application to seal materials submitted in opposition to the motion for an evidentiary hearing. These are materials Samsung designated as confidential. (SEE DOCUMENT FOR FURTHER DETAILS.) (rolm) (Entered: 07/29/2024) | |
| 608 | 07/29/2024 | SEALED DOCUMENT OPPOSITION to NOTICE OF MOTION AND MOTION for Judgment as a Matter of Law on the basis of: Pursuant to FED. R. CIV. P. 50(B) or, in the Alternative, New Trial Pursuant to FED. R.CIV. P. 59 re Response in Opposition to Motion,, 606 , Order on Motion for Leave to File Document Under | |

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Seal,,, 607 filed by Plaintiff Netlist Inc.. (Attachments: # 1 Declaration of Michael Harbour, # 2 Exhibit 6, # 3 Exhibit 16, # 4 Exhibit 17, # 5 Exhibit 18, # 6 Exhibit 19)(Sheasby, Jason) (Entered: 07/29/2024) | |
| 609 | 07/30/2024 | EXHIBIT Filed filed by Plaintiff Netlist Inc.. (Exhibits 20, 21, 22, and 23 to the Harbour Declaration) as to Response in Opposition to Motion,, 605 . (Sheasby, Jason) (Entered: 07/30/2024) | |
| 610 | 08/02/2024 | REPLY In Support NOTICE OF MOTION AND MOTION for Hearing Evidentiary  and Limited Discovery Related Thereto 589 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy Lucas, # 2 Exhibit # 16, # 3 Exhibit # 17, # 4 Exhibit # 18, # 5 Exhibit # 19, # 6 Exhibit # 20, # 7 Exhibit # 21, # 8 Exhibit # 22)(Pensabene, Marc) (Entered: 08/02/2024) | |
| 611 | 08/02/2024 | REPLY In Support NOTICE OF MOTION AND MOTION for Judgment as a Matter of Law on the basis of: Pursuant to FED. R. CIV. P. 50(B) or, in the Alternative, New Trial Pursuant to FED. R.CIV. P. 59; Memorandum of Points and Authorities in Support Thereof [REDACTED] 596  filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Declaration of Amy Lucas, # 2 Exhibit # 81, # 3 Exhibit # 82, # 4 Exhibit # 83, # 5 Exhibit # 84, # 6 Exhibit # 85, # 7 Exhibit # 86 (REDACTED))(Pensabene, Marc) (Entered: 08/02/2024) | |
| 612 | 08/02/2024 | APPLICATION to file document The unredacted version of Samsungs Reply in Support of Its Motion for Judgment as a Matter of Law, or in the Alternative, for a New Trial (New Trial Reply), the unredacted version of the Supplemental Declaration of Amy Lucas In Support of Samsungs Motion for Judgment as a Matter of Law, or in the Alternative, for a New Trial (Supplemental Declaration ISO New Trial), and Exhibit 86 to the Supplemental Declaration ISO New Trial., Exhibit 17 to the Supplemental Declaration of Amy Lucas In Support of Samsungs Motion for Evidentiary Hearing and Limited Discovery Related Thereto (Supplemental Declaration ISO Evidentiary Hearing). under seal filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 Proposed Order)(Lucas, Amy) (Entered: 08/02/2024) | |
| 613 | 08/02/2024 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document The unredacted version of Samsungs Reply in Support of Its Motion for Judgment as a Matter of Law, or in the Alternative, for a New Trial (New Trial Reply), the unredacted version of the Supplemental Declaration of Amy 612 filed by Defendant Samsung Electronics Co., Ltd.. (Attachments: # 1 -Unredacted version of Reply ISO Motion for JMOL or New Trial, # 2 -Unredacted version of Supplemental Decl. ISO Motion for JMOL or New Trial, # 3 Unredacted Document - Ex. 86 to Supplemental Decl. ISO Motion for JMOL or New Trial, # 4 Unredacted Document - Ex. 17 to Supplemental Decl. ISO Motion for Evidentiary Hearing)(Lucas, Amy) (Entered: 08/02/2024) | |
| 614 | 08/02/2024 | PROOF OF SERVICE filed by Defendant Samsung Electronics Co., Ltd., re Sealed Declaration in SupportDeclaration,, 613 served on 8/2/2024. (Lucas, Amy) (Entered: 08/02/2024) | |
| 615 | 08/02/2024 | REPLY In Support Of NOTICE OF MOTION AND MOTION for Judgment  593  filed by Plaintiff Netlist Inc.. (Sheasby, Jason) (Entered: 08/02/2024) | |

# Judgments

8:20cv993, Netlist Inc. V. Samsung Electronics Co., Ltd.

| Date | In Favor Of | Against | Amount | Interest | Court Cost | Status | Status Date |
|------|-------------|---------|--------|----------|------------|--------|-------------|
| 02/15/2022 | Netlist Inc. | Samsung Electronics Co., Ltd. | $ 0.00 | 0.00% | $ 0.00 | No Payment | 02/15/2022 |
| 02/15/2022 | Netlist Inc. | Samsung Electronics Co., Ltd. | $ 0.00 | 0.00% | $ 0.00 | No Payment | 02/15/2022 |

Copyright © LexisNexis CourtLink, Inc. All Rights Reserved.
*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

**End of Document**